**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| **COLOR SPOT HOLDINGS, INC., et al.,**[1] | Case No. 18-11272 (LSS) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**<u>Introduction</u>**

The above-captioned debtors and debtors in possession (collectively, the "**<u>Debtors</u>**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**<u>Schedules</u>**") and Statements of Financial Affairs (the "**<u>Statements</u>**," and together with the Schedules, the "**<u>Schedules and Statements</u>**") with the United States Bankruptcy Court for the District of Delaware (the "**<u>Bankruptcy Court</u>**"), pursuant to section 521 of title 11 of the United States Code (the "**<u>Bankruptcy Code</u>**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**<u>Bankruptcy Rules</u>**").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**<u>Global Notes</u>**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements.  The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**<u>GAAP</u>**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise).  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Color Spot Holdings, Inc. (7061); Color Spot Nurseries, Inc. (3266); Hines Growers, Inc. (5946); and Lone Star Growers, Inc. (4748).  The Debtors' principal offices are located at 27368 Via Industria, Suite 201, Temecula, CA 92590.

The Debtors and their officers, employees, agents, and attorneys do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, and attorneys expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents, and attorneys disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

### Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which a Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2. **Description of Cases and "as of" Information Date**. On May 29, 2018 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy

Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 30, 2018, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [D.I. 29].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the Petition Date, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the Petition Date**.

3. **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets as of the Petition Date.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date**,** as set forth in the Debtors' books and records.  Additionally, because the book values of certain assets, such as patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**.    Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated (including as "disputed," "contingent," "unliquidated," and "subject to set-off"), or omitted certain items or designations due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Leased Real Property and Personal Property**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have included on Schedule D (secured debt) lease obligations to the extent the lessor filed a UCC-1.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition Claims on a postpetition basis.  However, prepetition liabilities related to ordinary course wages and compensation and certain trade Claims may have been excluded from the Schedules to the extent the Claims have been paid postpetition.

7. **Insiders**.  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor, or *vice versa*.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases, with the exception of certain confidentiality and non-disclosure agreements, have been set forth in Schedule G.

10. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other

relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

11. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

      a.      <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.      <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.      <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

12. **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

13. **Intercompany Transactions**.  In the ordinary course of the Debtors' business, the Debtors have intercompany transactions that offset or eliminate upon consolidation of the Debtors.  These intercompany transactions have not been included in the Schedules or Statements.

14. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were

included in the Schedules, offsets in the ordinary course of business are not independently accounted for, and as such, may be excluded from the Schedules and Statements.

15. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Schedules**

**Schedule A/B**.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

The Debtors maintain, in their records, detail on certain assets, including furniture, fixtures, equipment, machinery, and intangibles, that have been fully depreciated.  Those assets are not listed in Schedule A/B, as the Debtors may no longer be in possession of those assets.

> **Schedules A/B 15**.  Each Debtor's Schedule A/B includes its ownership interest, if any, in any subsidiaries.  In general, the value of such interest is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Because (i) investments in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary interests, the value of the interest in subsidiaries is listed as "unknown."

> **SSchedule A/B 72**.  The net operating losses ("**NOL**") for the consolidated tax group are listed on Schedule A/B Question 72 for Color Spot Holdings, Inc.  The NOL is not listed on other members of the consolidated tax group.

> **Schedule A/B 74 & 75**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule AB 74 or 75.  The Debtors' failure to list any contingent and/or unliquidated Claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such Claim.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, were incurred before the Petition Date.

Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real-property lessors, utility companies, and other parties that may hold

security deposits have not been listed on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.

**Schedule E/F part 2**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive.  Therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2.  Furthermore, Claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remittance address, and may include several dates of incurrence for the aggregate balance listed.

Any information contained in Schedule E/F part 2 with respect to potential litigation shall not be a binding admission or representation of the any Debtor's liability with respect to any of the potential suits and proceedings included therein.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid (subject to an order of the Bankruptcy Court) in connection with the assumption of executory contracts or unexpired leases.  Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, except where a judgment has been rendered.

**Schedule G**.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.  In some cases, the same supplier or provider appears multiple times on Schedule G.  Multiple listings may not reflect distinct contracts between the applicable Debtor and such supplier or provider but, instead, a series of documents comprising a single contract.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

7

The contracts, agreements, and leases listed on Schedule G may have expired or terminated prior to the Petition Date, or may have been rejected after the Petition Date. The Debtors reserve their rights to argue that any of the contracts, agreements, and leases listed on Schedule G expired or terminated prior to the Petition Date. Additionally, some of the contracts, agreements, and leases listed on Schedule G may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as co-debtors on Schedule H. Any listing of a Debtor on Schedule H is subject to the characterization of the underlying obligations made by such Debtor on its own Schedules. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims may not have been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Statements

Pursuant to the Debtors' cash management system, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities. The Debtors have only listed the Debtor entity that disbursed the payment.

**Statement 1**. The revenue amounts shown in response to this question are net of returns and allowances as reported on the Debtors' federal income tax returns.

**Statement 3**. Statement 3 includes any disbursement or other transfer made by or on behalf of the Debtors within 90 days before the Petition Date, where the aggregate value of payments made to a party in those 90 days is equal to or greater than $6,425, except for those made to

insiders (which payments appear in response to Statement 4), made as part of regular and ordinary course payroll disbursements, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals).  The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**.  The Debtors reserve all rights to dispute whether someone identified in response to Statement 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  With respect to individuals, the amounts listed reflect the universe of payments and transfers made specifically to or for the benefit of such individuals, including their regular compensation, as well as any bonuses, expense reimbursements, severance payments and/or relocation reimbursement.  However, amounts paid on behalf of such employees for generally applicable employee benefit programs have not been included.  Pursuant to the Debtors' cash management system, payments made to various parties may be made from a single Debtor on behalf of one or more Debtor entities.  The Debtors have only listed the Debtor entity that disbursed the payment.

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 6**.  The Debtors routinely incur setoffs resulting from the ordinary course of business with their vendors.  Such setoffs are consistent with the ordinary course practices in the Debtors' industry.  Additionally, it would be overly burdensome and costly for the Debtors to list all such normal setoffs.  Therefore, Statement 6 excludes such setoffs.

**Statement 7**.  The actions described in response to Statement 7 are the responsive proceedings or pending proceedings of which the Debtors are actually aware.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**.  Although the services of any entity who provided a Debtor with consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of all the Debtors, the payments for such services were made by Color Spot Nurseries, Inc., and are, therefore listed on Color Spot Nurseries, Inc.'s response to Statement 11.

**Statement 20**.  Off-premises storage locations are owned and operated by independent third parties, including manufacturers.  As such, the Debtors are unable to determine all of the individuals with access to those storage locations.

**Statement 25**.  The Debtors' interests in indirect subsidiaries are included on Statement 25 for each of the Debtors.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to various financial institutions, creditors, landlords, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 28**.  For purposes of Statement 28, the Debtors' officers, directors, and shareholders with over 5% interest in the Debtors have been included.

Debtor    COLOR SPOT NURSERIES, INC.

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number   18-11273
(if known)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 5/28/2018 | ☒ Operating a business<br>☐ Other | $52,062,465.52 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | ☒ Operating a business<br>☐ Other | $94,031,938.17 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | ☒ Operating a business<br>☐ Other | $96,451,869.36 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| For prior year: | From 1/1/2017 | To 12/31/2017 | SALE OF LAND IN ARIZONA | $405,000.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

SEE EXHIBIT 3

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

SEE EXHIBIT 4

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

Debtor     COLOR SPOT NURSERIES, INC.     Case 18-11272-LSS     Doc 154     Filed 07/06/18     Case number (if known) 18-11272     Page 12 of 64

(Name)

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| ADALBERTO DURAN V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189412567-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ADALBRETO ROMERO-HERNANDEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178740020-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ADOLFO RUIZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189522534-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ADRIANA SAAVEDRA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177315353-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| AGRICULTURAL LABOR RELATIONS BOARD<br><br>**Case number**<br>2017-CE-060-SAL | UNFAIR LABOR PRACTICE, RETALIATION | AGRICULTURE LABOR RELATIONS BOARD<br>342 PAJARO ST<br><br>SALINAS, CA 93901 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ALFREDO IBARRA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178089738-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ANGELA KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>B560093025-0003-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ANGELA KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>B560093025-0003-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ANGELICA HERNANDEZ<br><br>**Case number**<br>N/A | WRONGFUL TERMINATION, RETAILIATION, DISCRIMINATION, NO SUIT FILED, ONLY RECEIVED A SETTLEMENT DEMAND FROM HER ATTORNEY | N/A | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ANGELICA MICHEL V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30120495278-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ANGELICA MICHEL V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30130772065-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ANTONIO FLORES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189531777-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ANTONIO FLORES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189531788-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ARMANDO GONZALEZ V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30142752895-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| AVILA V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>17-CECG 02647 | FAILURE TO PAY OVERTIME, MEAL BREAKS, UNPAID WAGES , REIMBURSE BUSINESS EXPENSES | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO<br>1130 O STREET<br>FRESNO, CA 93721 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BASILIA RIVERA RODRIGUEZ, INDIVIDUALLY V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30130221968-0001 | GENERAL LIABILITY LAWSUIT | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BASILIA RIVERA RODRIGUEZ, INDIVIDUALLY V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>B460020720-0001-01 | GENERAL LIABILITY LAWSUIT | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BELINDA GALLARDO V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30180155074-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CARLOS TORRES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30142280257-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CECILIA DOMINGO V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189405128-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CECILIA DOMINGO V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189515023-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CESAR R CAMPOS V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30179127897-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CHARLOTTE HONEYCUTT<br>**Case number**<br>8390222 | GENERAL LIABILITY LAWSUIT, NOTIFIED OF THE SLIP AND FALL BUT NO SUIT FILED SO FAR | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CLEMENTINA ACUNA V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189531733-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CONSTANTINO ORTIZ V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189523763-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CONSTANTINO ORTIZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189523795-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CRISOSTOMO RAFAELA HERNANDEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189401777-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CRISOSTOMO RAFAELA HERNANDEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189605218-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CRISTOBAL MENDOZA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189412574-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DAVID VARONA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177470223-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DELIA DURON V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177721538-0002 | AUTOMOBILE RELATED LAWSUIT | COLLIN COUNTY SUPERIOR COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DOMINGA LUX V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30165944700-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| EDIN LOPEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153671088-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| EDSON SOLIS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>YME C 36257 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ELSA E LADINO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189497794-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ERIKA FELIPE-JASSO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142166290-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ERIKA J FELIPE V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30165810117-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ERIKA J FELIPE V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30165817853-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ESPARZA ARTURO RODRIGUEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30154496921-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| FELIPE BRITO-GOMEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178313342-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FELIPE BRITO-GOMEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178993207-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FLOR MORALES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30130282005-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FRANCISCO ORTIZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189531418-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FRANCISCO SEPULVEDA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142095826-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GUILLERMO JUAREZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177999338-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HAZEL J CHANDLER V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>A-18-769350-C | AUTOMOBILE RELATED LAWSUIT | CLARK COUNTY DISTRICT COURT, NEVADA<br>200 LEWIS AVE<br>LAS VEGAS, NV 89101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HERNAN VEGA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177933603-0001 | AUTOMOBILE RELATED LAWSUIT | SUPERIOR COURT COUNTY OF MARICOPA<br>18380 N. 40TH ST.<br>PHOENIX, AZ 85032 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HUGO A SANDOVAL V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189375652-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ISIDRO JARAMILLO-ARRIAGA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178993225-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ISLAS AND OLIVARES V. COLOR SPOT NURSERIES, INC. ET. AL.<br><br>**Case number**<br>M132457 | FAILURE TO PAY MININUM WAGE, MEAL PERIODS, ACCURATE WAGE STATEMENTS, WAGES OWED AT TERMINATION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MONTEREY<br>1200 AGUAJITO RD.<br>MONTEREY, CA 93940 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JAIME VALDEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30166622996-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JAMIE L ALLNUTT V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142562031-0003 | AUTOMOBILE RELATED LAWSUIT | BOSQUE COUNTY SUPERIOR COURT<br>P.O. BOX 496<br>MERIDIAN, TX 76665 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JAMIE L ALLNUTT V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142562031-0004 | AUTOMOBILE RELATED LAWSUIT | BOSQUE COUNTY SUPERIOR COURT<br>P.O. BOX 496<br>MERIDIAN, TX 76665 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| JENNIE KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>B560093025-0002-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JENNIE KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>B560093025-0004-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JESUS MENDOZA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189605229-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JESUS NARANJO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30120692566-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JESUS ZARAGOZA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30179129975-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JESUS ZARAGOZA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30179130066-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOE HERRERA<br><br>**Case number**<br>30-2017-00933249-CU-OE-CJC | AGE DISCRIMINATION, WRONGFUL TERMINATION | SUPERIOR COURT OF CA, COUNTY OF ORANGE<br>700 CIVIC CENTER DR<br><br>SANTA ANA, CA 92701 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOE MASHEK V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142562031-0003 | AUTOMOBILE RELATED LAWSUIT | BOSQUE COUNTY SUPERIOR COURT<br>P.O. BOX 496<br>MERIDIAN, TX 76665 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOE MASHEK V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30142562031-0004 | AUTOMOBILE RELATED LAWSUIT | BOSQUE COUNTY SUPERIOR COURT<br>P.O. BOX 496<br>MERIDIAN, TX 76665 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JORGE SALAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153874563-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JORGE SALAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30155018748-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOSE GARCIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177281592-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOSE GARCIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30179222457-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOSE GUTIERREZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30155048924-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| JOSEFINA AGUAS V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189401771-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN A NUNEZ V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30153742243-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN A NUNEZ V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30153803182-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN NERI-CANALES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189493555-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAN REAL V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30153355479-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUVENAL SANCHEZ-ALLENDE V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189345728-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEMUS ENOEMI MONGE V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30178970494-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEO MARTINEZ V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30166292381-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LETICIA VILLALOBOS V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30153552825-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LIBRADA L MORALES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30165888001-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LIBRADA LUCAS-MORALES V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30189786405-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LINA KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>B560093025-0002-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| LINA KEOBOUTH V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>B560093025-0004-01 | AUTOMOBILE RELATED LAWSUIT | CALIFORNIA SUPERIOR COURT, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| LORENZO LARA-VERA V. COLOR SPOT NURSERIES, INC.<br>**Case number**<br>30130221968-0001 | GENERAL LIABILITY LAWSUIT | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| LOURDES VILLEGAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>YME C  10167 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LOURDES VILLEGAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>YME C  15435 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LUCERO FLORES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189493650-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LUCERO FLORES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189498412-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LUIS MARTINEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189860402-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MANUEL SOSA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153946925-0002 | AUTOMOBILE RELATED LAWSUIT | 300 N. GRANT AVE.<br>ODESSA, TX  79761 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MANUEL SOSA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153946925-0003 | AUTOMOBILE RELATED LAWSUIT | 300 N. GRANT AVE.<br>ODESSA, TX  79761 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARGARITA ORTIZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30130172395-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA CORONA DE BENAVIDES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178313095-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA CORONA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178514766-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA D LEMUS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189591694-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA DEL CARMEN NAJERA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189477604-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA DEL CARMEN NAJERA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189531192-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA DEL CARMEN NAJERA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189531350-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MARIA HOMAN V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>B4600E6858-0003-01 | AUTOMOBILE RELATED LAWSUIT | MONTGOMERY COUNTY, SUPERIOR COURT<br>301 N. MAIN ST.<br>CONROE, TX  77301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA J NAVA FLORES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189328045-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA OROZCO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189401781-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIA V REYES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189860439-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARICELA CALDERON V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177270938-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARIO MARTINEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>YLR C  50788 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MELENDEZ BENJAMIN SOTO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30165889751-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MELODY MILLER V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>2017CV06246 | GENERAL LIABILITY LAWSUIT | BEXAR COUNTY COURT<br>100 DOLOROSA BASEMENT, SUITE B 29<br>SAN ANTONIO, TX  78205 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MENDEZ CARLOS TORRES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189477531-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MIGUEL A MENDOZA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>YLR C  38913 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MIGUEL GARCIA V. COLOR SPOT NURSERIES, INC. ET. AL.<br><br>**Case number**<br>18CV000366 | FAILURE TO PAY ALL HOURS WORKED, OVERTIME, MIN. WAGE, PROVIDE MEAL AND REST, FINAL WAGES ON TIME | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MONTEREY<br>1200 AGUAJITO RD.<br>MONTEREY, CA  93940 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MIGUEL P GARCIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177887771-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MIGUEL P GARCIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189590886-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MIGUEL P GARCIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189741167-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MONTES JUANA AVILA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189340763-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MONTES JUANA AVILA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189591404-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NAJERA JUAN VERGARA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189786435-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NELLY CONDE V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30166079847-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NELLY CONDE V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177471288-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| OCCUPATIONAL SAFETY AND HEALTH APPEALS BOARD INSPECTION & CITATION<br><br>**Case number**<br>1241670 | FINES AND CITATIONS DUE TO ACCIDENT/INJURY | DEPT OF INDUSTRIAL RELATIONS, OCCUPATIONAL SAFETY AND HEALTH<br>2520 VENTURE OAKS<br>SUITE 300<br>SACRAMENTO, CA 95833 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| OCCUPATIONAL SAFETY AND HEALTH APPEALS BOARD INSPECTION & CITATION<br><br>**Case number**<br>N/A | VIOLATIONS DUE TO ACCIDENT/INJURY | OCCUPATIONAL SAFETY & HEALTH APPEALS BOARD<br>2520 VENTURE OAKS WAY, SUITE 300<br>SACRAMENTO, CA 95833 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| OFELIA SIMBRON V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189477629-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PEDRO GARCIA-DE LA CRUZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30179172102-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PEDRO RENTERIA-MOSSO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189497520-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| PULIDO V. COLOR SPOT NURSERIES, INC. ET. AL.<br><br>**Case number**<br>17CV001623 | FAILURE TO PAY ALL HOURS WORKED, OVERTIME, MIN. WAGE, PROVIDE MEAL AND REST, FINAL WAGES ON TIME | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MONTEREY<br>1200 AGUAJITO RD.<br>MONTEREY, CA 93940 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMON DIMAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30154425945-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMON DIMAS V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189477647-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA 94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| RE: SUE ROBINSON & MARY LEATHERS<br><br>**Case number**<br>17CECG02516 | DISCRIMINATION, HARASSMENT, RETALIATION, AGE DISCRIMINATION, FAILURE TO PREVENT DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO<br>1130 O STREET<br>FRESNO, CA  93721 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RE: SYLVANA JACOME ENDARA<br><br>**Case number**<br>2018-LCA-00016 | IMPROPER WAGES PER H1B REQUIREMENTS | U.S. DEPT OF LABOR<br>90 SEVENTH ST.<br>SUITE 4-800<br>SAN FRANCISCO, CA  94103 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RE: WILLIAM MARSHALL<br><br>**Case number**<br>837126-303658 | AGE AND DISABILITY DISCRIMINATION | DEPT OF FAIR EMPLOYMENT AND HOUSING<br>2218 KAUSEN DR.<br>SUITE 100<br>ELK GROVE, CA  95758 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RENE SOTO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178089390-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYES LUCIO MORALES V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30130731558-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBERTO LEAL-CANDIA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189304760-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBINSON V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>16CECG02231 | FAILURE TO PAY OVERTIME, MEAL BREAKS, UNPAID WAGES , REIMBURSE BUSINESS EXPENSES | SUPERIOR COURT OF CALIFORNIA COUNTY OF FRESNO<br>1130 O STREET<br>FRESNO, CA  93721 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RODRIGUEZ ARTURO MELGAR V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30154863485-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSA ESQUIVEL V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30154347118-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSALINO SANCHEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153643734-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RUBEN VILLICANA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30111104284-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SAMUEL CARMONA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189741376-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SAMUEL RUIZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189345936-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SANTIAGO D VASQUEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153953749-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SANTIAGO D VASQUEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177471328-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SAUL V SANTIAGO V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30179172677-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SOFIA MARTINEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30141965540-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SUSAN NEGRETE V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30180255254-0001 | AUTOMOBILE RELATED LAWSUIT | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SYLVANA A JACOME-ENDARA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30141952788-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SYLVANA A JACOME-ENDARA V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30178515357-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TERESA RODRIGUEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30177418343-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| VALENTIN MARQUEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30165286228-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| VIRGINIA MARTINEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30153446744-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| VIRGINIA MARTINEZ V. COLOR SPOT NURSERIES, INC.<br><br>**Case number**<br>30189392663-0001 | WORKERS' COMPENSATION CLAIM | WORKERS' COMPENSATION APPEALS BOARD<br>455 GOLDEN GATE AVENUE, 9TH FLOOR<br>SAN FRANCISCO, CA  94102 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CITY OF HOPE<br>1500 EAST DUARTE ROAD<br>DUARTE, CA  91010<br><br>**Recipient's relationship to debtor**<br>N/A | CASH | MAY 2016 | $3,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CITY OF HOPE<br>1500 EAST DUARTE ROAD<br>DUARTE, CA 91010 | CASH | FEB. 2017 | $3,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| BILL MERTZ<br>1 CLUB VIEW LN<br>ROLLING HILLS ESTATES, CA 90274-4208 | PRODUCT | DEC. 2017 | $5,343.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| LIVE LIKE KAYLA FOUNDATION<br>500 LA TERRAZA BLVD  SUITE 150<br>ESCONDIDO, CA 92025 | CASH | FEB. 2017 | $1,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ BANKRUPTCY SOLUTIONS LLC<br>777 THIRD AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | | 5/23/2018 | $25,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| EPIQ BANKRUPTCY SOLUTIONS LLC<br>777 THIRD AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | | 5/25/2018 | $20,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| RAYMOND JAMES & ASSOCIATES, INC.<br>277 PARK AVE.<br>NEW YORK, NY 10172 | | 3/1/2018 | $150,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| WINSTON & STRAWN LLP<br>35 WEST WACKER DR.<br>CHICAGO, IL 60601 | | 12/13/2017 | $75,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| WINSTON & STRAWN LLP<br>35 WEST WACKER DR.<br>CHICAGO, IL 60601 | | 4/3/2017 | $25,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>1000 NORTH KING STREET<br>WILMINGTON, DE 19801 | | 5/3/2018 | $150,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORTH KING STREET WILMINGTON, DE  19801 | | 5/11/2018 | $70,369.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORTH KING STREET WILMINGTON, DE  19801 | | 5/18/2018 | $99,776.44 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 NORTH KING STREET WILMINGTON, DE  19801 | | 5/25/2018 | $41,629.10 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| CHINO VALLEY NURSERY LLC 1 SOUND SHORE DRIVE SUITE 200 GREENWICH, CT  06830 | DEBTOR EXITED LEASED FACILITY AND TRANSFERRED LEASEHOLD IMPROVEMENTS TO LANDLORD UPON TERMINATION. | 8/31/2017 | $15,000 (APPROXIMATE NBV) |
| **Relationship to debtor** LANDLORD/AFFILIATE | | | |
| PATRICK B. MOORE 768 WEST CENTER STREET CHINO VALLEY, AZ  86323 | ON 12/29/2017, DEBTOR SOLD TO BUYER APPROXIMATELY 10 ACRES OF LAND. | 12/29/2017 | $405,000 |
| **Relationship to debtor** BUYER | | | |

| **Part 7:** | **Previous Locations** |
|---|---|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| NURSERY PRODUCTION FACILITY 31101 ORTEGA HWY. SAN JUAN CAP., CA  92675 | From  1/1/2006 | To  5/29/2018 |
| DISTRIBUTION EQUIPMENT STORAGE 1106 AVENUE R GRAND PRAIRIE, TX  75050 | From  7/1/2007 | To  5/31/2015 |
| NURSERY PRODUCTION FACILITY 1670 E. PERKINSVILLE RD. CHINO VALLEY, AZ  86323 | From  1/7/2001 | To  8/31/2017 |
| NURSERY PRODUCTION FACILITY 768 WEST CENTER STREET CHINO VALLEY, AZ  86323 | From  8/9/2012 | To  12/29/2017 |

Debtor    COLOR SPOT NURSERIES, INC.    Case number (if known)

(Name)

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

| Part 9: | Personal Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

　　☐ No. Go to Part 10.
　　☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| COLOR SPOT NURSERIES, INC. 401(K), PLAN NUMBER 001 | 68-0363266 |

Has the plan been terminated?
☑ No
☐ Yes

| | |
|---|---|
| COLOR SPOT NURSERIES, INC. HEALTH PLAN | 68-0363266 |

Has the plan been terminated?
☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| EXTRA SPACE STORAGE<br>372 WEST AVIATION ROAD<br>FALLBROOK, CA  92028 | TRECIA PINCHEFSKY | ACCOUNTING AND HR RECORDS | ☐ No<br>☑ Yes |
| FORT KNOX<br>3526 INVESTMENT BLVD.<br>HAYWARD, CA  94545 | TRECIA PINCHEFSKY | ACCOUNTING AND HR RECORDS | ☑ No<br>☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☑ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of case | Status of case |
|---|---|---|---|
| THE PEOPLE OF CALIFORNIA VS. COLOR SPOT NURSERIES, INC<br><br>**Case number**<br>CASE NO. M78066 | SUPERIOR COURT OF THE STATE OF CALIFORNIA, MONTEREY COUNTY<br>240 CHURCH ST. # 320<br>SALINAS, CA  93901 | ASBESTOS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| CARSON, CALIFORNIA<br>321 WEST SEPULVADA BOULEVARD<br>LOS ANGELES, CA  92028 | HEALTH HAZARDOUS MATERIALS DIVISION OF THE CERTIFIED UNIFIED PROGRAM AGENCY OF THE COUNTY OF LOS ANGELES<br>5825 RICKENBACKER RD<br>COMMERCE, CA  90040 | | 10/4 & 11/28/2000 |
| FALLBROOK, CALIFORNIA<br>2575 OLIVE HILL ROAD<br>FALLBROOK, CA  92028 | SAN DIEGO REGIONAL WATER QUALITY CONTROL BOARD<br>2375 NORTHSIDE DR<br>SAN DIEGO, CA  92108 | SAN DIEGO REGION WAIVER OF WASTE DISCHARGE REQUIREMENTS | 1986 |
| SALINAS, CALIFORNIA<br>420 ESPINOSA ROAD<br>SALINAS, CA  93907 | MONTEREY COUNTY HEALTH DEPARTMENT<br>1270 NATIVIDAD RD<br>SALINAS, CA  93906 | | 6/21/2004 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business  name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| LONE STAR GROWERS, INC.<br>27368 VIA INDUSTRIA<br>SUITE 201<br>TEMECULA, CA  92590 | NURSERY | 06-1474748<br><br>**Date business existed**<br>From 2/12/97        To CURRENT |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| LONE STAR, INC.<br>27368 VIA INDUSTRIA<br>SUITE 201<br>TEMECULA, CA 92590 | HOLDING COMPANY | 06-1474750<br>**Date business existed**<br>From 2/12/1997          To 12/30/2015 |
| LSGR HOLDINGS, INC.<br>27368 VIA INDUSTRIA<br>SUITE 201<br>TEMECULA, CA 92590 | HOLDING COMPANY | 68-0430391<br>**Date business existed**<br>From 8/6/1997          To 12/30/2015 |
| POWELL NURSERIES INC.<br>27368 VIA INDUSTRIA<br>SUITE 201<br>TEMECULA, CA 92590 | NURSERY | 26-0394215<br>**Date business existed**<br>From 6/11/2007          To 12/30/2015 |

26. **Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| RODNEY OMPS<br>CHIEF FINANCIAL OFFICER<br>27368 VIA INDUSTRIA STE. 201<br>TEMECULA, CA 92592 | From 5/29/2016   To 5/28/2018 |
| JEFF PUN<br>CONTROLLER<br>27368 VIA INDUSTRIA STE. 201<br>TEMECULA, CA 92592 | From 5/29/2016   To 5/28/2018 |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| KPMG, LLP<br>4655 EXECUTIVE DRIVE, SUITE 1100<br>SAN DIEGO, CA 92121 | From 2003   To 2018 |
| WRIGHT, FORD YOUNG & CO.<br>16140 SAND CANYON AVENUE<br>IRVINE, CA 92618 | From 2016   To 2018 |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| RODNEY OMPS<br>CHIEF FINANCIAL OFFICER<br>27368 VIA INDUSTRIA STE. 201<br>TEMECULA, CA 92592<br><br>JEFF PUN<br>CONTROLLER<br>27368 VIA INDUSTRIA STE. 201<br>TEMECULA, CA 92592 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

SEE GLOBAL NOTES

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Debtor    COLOR SPOT NURSERIES, INC.                    Case number (if known) 18-11272 (LSS)
         (Name)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| MELISSA SLAGLE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>1670 EAST PERKINSVILLE ROAD<br>CHINO VALLEY, AZ  86323 | 12/19/2016 | $736,244.00 STANDARD COST |
| MELISSA SLAGLE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>2575 OLIVE HILL ROAD<br>FALLBROOK, CA  92028 | 12/19/2016 | $8,349,337.50 STANDARD COST |
| MELISSA SLAGLE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>2575 OLIVE HILL ROAD<br>FALLBROOK, CA  92028 | 12/15/2017 | $6,185,155.26 STANDARD COST |
| MELISSA SLAGLE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>321 W. SEPULVEDA BLVD.<br>CARSON, CA  90745 | 12/29/2016 | $1,689,476.82 STANDARD COST |
| MELISSA SLAGLE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>321 W. SEPULVEDA BLVD.<br>CARSON, CA  90745 | 12/18/2017 | $1,295,322.79 STANDARD COST |
| BRETT RITCHIE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>420 ESPINOSA ROAD<br>SALINAS, CA  95240 | 12/21/2016 | $8,314,038.70 STANDARD COST |
| BRETT RITCHIE<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>420 ESPINOSA ROAD<br>SALINAS, CA  95240 | 12/19/2017 | $6,336,105.41 STANDARD COST |
| YVETTE CAMPOS<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>5400 EAST HARNEY LANE<br>LODI, CA  95240 | 12/30/2016 | $3,527,068.72 STANDARD COST |
| YVETTE CAMPOS<br><br>**Name and address of the person who has possession of inventory records**<br>JEFF PUN<br>5400 EAST HARNEY LANE<br>LODI, CA  95240 | 12/30/2017 | $3,199,969.20 STANDARD COST |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| COLOR SPOT HOLDINGS, INC. | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | PARENT COMPANY | 100% |
| PAUL RUSSO | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | CHIEF EXECUTIVE OFFICER & DIRECTOR | |
| RODNEY OMPS | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | CHIEF FINANCIAL OFFICER, VICE PRESIDENT AND SECRETARY | |
| SCOTT ZOCH | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | CORPORATE VICE PRESIDENT OF SALES AND MARKETING | |
| JERRY HALAMUDA | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | CHAIRMAN OF THE BOARD AND DIRECTOR | |
| BRUCE MERINO | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | DIRECTOR | |
| GARY MARIANI | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | DIRECTOR | |
| PETER FRANK | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | DIRECTOR | |
| STEPHEN WERTHHEIMER | 27368 VIA INDUSTRIA, SUITE 201 TEMECULA, CA 92592 | DIRECTOR (OVSERVER RIGHTS ONLY) | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| PETER FRANK | ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH, CT 06830 | FORMER DIRECTOR | From 4/22/2008 To 5/21/2018 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE QUESTION 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|-------------------------------|----------------------------------------------------------|
| COLOR SPOT HOLDINGS, INC. (FOR ALL OTHER TAX RETURN FILINGS) | 26-0177061 |
| LONE STAR GROWERS, INC. (FOR TEXAS FRANCHISE TAX REPORT ONLY) | 06-1474748 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

Debtor    COLOR SPOT NURSERIES, Inc.
          (Name)

| Part 14: | Signature and Declaration |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on .

✖   /s/ RODNEY OMPS                                        RODNEY OMPS
    Signature of individual signing on behalf of the debtor    Printed Name

    CHIEF FINANCIAL OFFICER
    Position or relationship to debtor

  **Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
  ☐ No
  ☑ Yes

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| 1WORLD SYNC.<br>DEPT 781341<br>P.O. BOX 78000<br>DETROIT, MI 48278-1341 | 9100072193 | 03/02/2018 | $13,875.00 | SUPPLIERS OR VENDORS |
| | | | **$13,875.00** | |
| 2919 OLIVE HILL ROAD, L.L.C.<br>1048 IRVINE AVE.<br>STE. 619<br>NEWPORT BEACH, CA 92660 | 9100072009 | 03/01/2018 | $44,075.86 | SUPPLIERS OR VENDORS |
| | 9100072867 | 04/02/2018 | $44,075.86 | SUPPLIERS OR VENDORS |
| | 9100073688 | 05/01/2018 | $44,075.86 | SUPPLIERS OR VENDORS |
| | | | **$132,227.58** | |
| 2PLANT INTERNATIONAL L.L.C.<br>P.O. BOX 238<br>POWELL, OH 43065 | 9100072022 | 03/01/2018 | $3,545.20 | SUPPLIERS OR VENDORS |
| | 9100072848 | 03/30/2018 | $3,339.60 | SUPPLIERS OR VENDORS |
| | | | **$6,884.80** | |
| ABBOTT IPCO<br>P.O. BOX 551329<br>DALLAS, TX 75355-1329 | 9100072837 | 03/30/2018 | $57,178.57 | SUPPLIERS OR VENDORS |
| | 9100072985 | 04/06/2018 | $65,018.37 | SUPPLIERS OR VENDORS |
| | 9100073346 | 04/19/2018 | $126,560.79 | SUPPLIERS OR VENDORS |
| | 9100073497 | 04/26/2018 | $232,526.49 | SUPPLIERS OR VENDORS |
| | | 05/03/2018 | $151,980.77 | SUPPLIERS OR VENDORS |
| | 9100073990 | 05/10/2018 | $177,425.66 | SUPPLIERS OR VENDORS |
| | 9100074248 | 05/17/2018 | $140,575.43 | SUPPLIERS OR VENDORS |
| | | | **$951,266.08** | |
| ADCRAFT PRODUCTS CO., INC.<br>1230 S. SHERMAN STREET<br>ANAHEIM, CA 92805 | 9100072288 | 03/12/2018 | $18,530.36 | SUPPLIERS OR VENDORS |
| | 9100072501 | 03/20/2018 | $7,010.41 | SUPPLIERS OR VENDORS |
| | 9100072840 | 03/30/2018 | $28,417.05 | SUPPLIERS OR VENDORS |
| | 9100072982 | 04/06/2018 | $19,121.61 | SUPPLIERS OR VENDORS |
| | 9100073093 | 04/12/2018 | $8,586.22 | SUPPLIERS OR VENDORS |
| | 9100073490 | 04/26/2018 | $15,548.35 | SUPPLIERS OR VENDORS |
| | 9100074252 | 05/17/2018 | $2,482.76 | SUPPLIERS OR VENDORS |
| | | | **$99,696.76** | |
| ADRIANA ACOSTA<br>235 W. AVIATION RD.<br>STE. 11<br>FALLBROOK, CA 92028 | 9100073439 | 04/25/2018 | $8,455.75 | SUPPLIERS OR VENDORS |
| | 9100073778 | 05/02/2018 | $47,610.40 | SUPPLIERS OR VENDORS |
| | 9100073799 | 05/02/2018 | $13,491.45 | SUPPLIERS OR VENDORS |
| | 9100074183 | 05/16/2018 | $41,355.10 | SUPPLIERS OR VENDORS |
| | | | **$110,912.70** | |
| AIG<br>100 CONNELL DR.<br>BERKELEY HEIGHTS, NJ 07922-0001 | 9100072573 | 03/23/2018 | $1,335.00 | SUPPLIERS OR VENDORS |
| | 9100072697 | 03/30/2018 | $2,477.25 | SUPPLIERS OR VENDORS |
| | 9100074257 | 05/18/2018 | $3,522.55 | SUPPLIERS OR VENDORS |
| | | | **$7,334.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| AIRGAS<br>P.O. BOX 951884<br>DALLAS, TX  75395-1884 | 9100072188 | 03/02/2018 | $2,970.03 | SUPPLIERS OR VENDORS |
| | 9100072235 | 03/08/2018 | $101.12 | SUPPLIERS OR VENDORS |
| | 9100072359 | 03/14/2018 | $426.71 | SUPPLIERS OR VENDORS |
| | 9100072560 | 03/21/2018 | $354.73 | SUPPLIERS OR VENDORS |
| | 9100072668 | 03/28/2018 | $2,913.13 | SUPPLIERS OR VENDORS |
| | 9100072915 | 04/04/2018 | $35.22 | SUPPLIERS OR VENDORS |
| | 9100073072 | 04/11/2018 | $141.13 | SUPPLIERS OR VENDORS |
| | 9100073323 | 04/18/2018 | $2,534.93 | SUPPLIERS OR VENDORS |
| | 9100073469 | 04/25/2018 | $774.23 | SUPPLIERS OR VENDORS |
| | 9100073909 | 05/09/2018 | $188.56 | SUPPLIERS OR VENDORS |
| | 9100074223 | 05/16/2018 | $305.27 | SUPPLIERS OR VENDORS |
| | | | **$10,745.06** | |
| AIRLITE PLASTICS CO.<br>6110 ABBOTT DRIVE<br>OMAHA, NE  68110 | 9100072844 | 03/30/2018 | $14,327.80 | SUPPLIERS OR VENDORS |
| | 9100073803 | 05/03/2018 | $12,157.40 | SUPPLIERS OR VENDORS |
| | | | **$26,485.20** | |
| ALLIED BROS TRANSPORT<br>276 E. PLATT ST.<br>LONG BEACH, CA  90805 | 9100073428 | 04/25/2018 | $1,896.60 | SUPPLIERS OR VENDORS |
| | 9100073764 | 05/02/2018 | $3,972.84 | SUPPLIERS OR VENDORS |
| | 9100073919 | 05/09/2018 | $1,025.00 | SUPPLIERS OR VENDORS |
| | 9100074173 | 05/16/2018 | $7,919.00 | SUPPLIERS OR VENDORS |
| | | 05/23/2018 | $10,242.15 | SUPPLIERS OR VENDORS |
| | | | **$25,055.59** | |
| AMERICAN HORTICULTURAL SUPPLY<br>2901 STURGIS ROAD<br>OXNARD, CA  93030 | 9100072303 | 03/12/2018 | $10,072.63 | SUPPLIERS OR VENDORS |
| | 9100072816 | 03/30/2018 | $7,569.78 | SUPPLIERS OR VENDORS |
| | 9100073008 | 04/06/2018 | $11,227.80 | SUPPLIERS OR VENDORS |
| | 9100073124 | 04/12/2018 | $13,703.70 | SUPPLIERS OR VENDORS |
| | 9100073528 | 04/26/2018 | $6,239.28 | SUPPLIERS OR VENDORS |
| | | | **$48,813.19** | |
| ANBRI LOGISTICS<br>1031 MIRADA DR.<br>PERRIS, CA  92571 | 9100072882 | 04/04/2018 | $8,007.55 | SUPPLIERS OR VENDORS |
| | 9100073032 | 04/11/2018 | $9,313.65 | SUPPLIERS OR VENDORS |
| | 9100073284 | 04/18/2018 | $7,797.55 | SUPPLIERS OR VENDORS |
| | 9100073436 | 04/25/2018 | $4,598.15 | SUPPLIERS OR VENDORS |
| | 9100073773 | 05/02/2018 | $12,098.00 | SUPPLIERS OR VENDORS |
| | 9100073925 | 05/09/2018 | $4,185.90 | SUPPLIERS OR VENDORS |
| | 9100073942 | 05/09/2018 | $5,441.75 | SUPPLIERS OR VENDORS |
| | | | **$51,442.55** | |
| ANDRADE TRANSPORTATION<br>1260 E. MISSION RD.<br>FALLBROOK, CA  92028 | 9100073030 | 04/11/2018 | $2,418.00 | SUPPLIERS OR VENDORS |
| | 9100073282 | 04/18/2018 | $8,344.05 | SUPPLIERS OR VENDORS |
| | 9100073432 | 04/25/2018 | $9,048.00 | SUPPLIERS OR VENDORS |
| | 9100073770 | 05/02/2018 | $5,031.00 | SUPPLIERS OR VENDORS |
| | 9100073795 | 05/02/2018 | $1,462.50 | SUPPLIERS OR VENDORS |
| | 9100073923 | 05/09/2018 | $2,632.50 | SUPPLIERS OR VENDORS |
| | 9100074179 | 05/16/2018 | $4,914.00 | SUPPLIERS OR VENDORS |
| | | | **$33,850.05** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | | 03/05/2018 | $1,441.20 | OTHER - TAXES/LICENSES |
| P.O. BOX 29009 | | 03/19/2018 | $1,498.28 | OTHER - TAXES/LICENSES |
| PHOENIX, AZ  85038-9009 | | 04/02/2018 | $1,597.44 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $1,883.07 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $2,149.20 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $2,240.28 | OTHER - TAXES/LICENSES |
| | | | **$10,809.47** | |
| ARRIOLA TRANSPORT L.L.C. | 9100072532 | 03/21/2018 | $1,230.00 | SUPPLIERS OR VENDORS |
| 11983 MISSION STREET | 9100072626 | 03/28/2018 | $11,182.00 | SUPPLIERS OR VENDORS |
| OAK HILLS, CA  92344 | 9100072876 | 04/04/2018 | $6,360.00 | SUPPLIERS OR VENDORS |
| | 9100073025 | 04/11/2018 | $20,728.00 | SUPPLIERS OR VENDORS |
| | 9100073276 | 04/18/2018 | $18,696.00 | SUPPLIERS OR VENDORS |
| | 9100073427 | 04/25/2018 | $28,816.00 | SUPPLIERS OR VENDORS |
| | 9100073761 | 05/02/2018 | $24,338.00 | SUPPLIERS OR VENDORS |
| | 9100073791 | 05/02/2018 | $9,940.00 | SUPPLIERS OR VENDORS |
| | 9100073916 | 05/09/2018 | $19,118.00 | SUPPLIERS OR VENDORS |
| | 9100074171 | 05/16/2018 | $48,343.00 | SUPPLIERS OR VENDORS |
| | | 05/23/2018 | $55,692.00 | SUPPLIERS OR VENDORS |
| | | | **$244,443.00** | |
| ARROWPOINT CAPITAL CORP. | | 04/09/2018 | $7,700.00 | SUPPLIERS OR VENDORS |
| 3600 ARCO CORPORATE DR. | | | | |
| CHARLOTTE, NC  28273 | | | **$7,700.00** | |
| ARTESIA SAWDUST PRODUCTS, INC. | 9100072302 | 03/12/2018 | $13,582.80 | SUPPLIERS OR VENDORS |
| 13434 ONTARIO AVE. | 9100072517 | 03/20/2018 | $20,374.20 | SUPPLIERS OR VENDORS |
| ONTARIO, CA  91761 | 9100072817 | 03/30/2018 | $9,055.20 | SUPPLIERS OR VENDORS |
| | 9100073007 | 04/06/2018 | $11,319.00 | SUPPLIERS OR VENDORS |
| | 9100073123 | 04/12/2018 | $11,319.00 | SUPPLIERS OR VENDORS |
| | 9100073527 | 04/26/2018 | $9,055.20 | SUPPLIERS OR VENDORS |
| | 9100073837 | 05/03/2018 | $6,791.40 | SUPPLIERS OR VENDORS |
| | 9100073962 | 05/10/2018 | $4,527.60 | SUPPLIERS OR VENDORS |
| | | | **$86,024.40** | |
| ARTHUR J GALLAGHER RISK MGMT. | 9100072285 | 03/09/2018 | $105,609.43 | SUPPLIERS OR VENDORS |
| 39683 TREASURY CENTER | 9100073378 | 04/20/2018 | $9,562.00 | SUPPLIERS OR VENDORS |
| CHICAGO, IL  60694-9600 | | | | |
| | | | **$115,171.43** | |
| AT&T MOBILITY | 9100072358 | 03/14/2018 | $44,355.89 | SUPPLIERS OR VENDORS |
| P.O. BOX 9004 | 9100073321 | 04/18/2018 | $49,288.02 | SUPPLIERS OR VENDORS |
| CAROL STREAM, IL  60197-9004 | 9100074221 | 05/16/2018 | $57,699.49 | SUPPLIERS OR VENDORS |
| | | | **$151,343.40** | |
| AURORA PEAT PRODUCTS ULC | 9100073802 | 05/03/2018 | $4,522.28 | SUPPLIERS OR VENDORS |
| 13704- 170 STREET N.W. | 9100073996 | 05/10/2018 | $24,226.50 | SUPPLIERS OR VENDORS |
| EDMONTON, AB  T5V 1T2 | | | | |
| | | | **$28,748.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| AZTEC PERLITE CO.<br>1518 SIMPSON WAY<br>ESCONDIDO, CA  92029 | 9100072301 | 03/12/2018 | $6,080.00 | SUPPLIERS OR VENDORS |
| | 9100072823 | 03/30/2018 | $12,660.00 | SUPPLIERS OR VENDORS |
| | 9100073006 | 04/06/2018 | $27,860.00 | SUPPLIERS OR VENDORS |
| | 9100073526 | 04/26/2018 | $19,240.00 | SUPPLIERS OR VENDORS |
| | | | **$65,840.00** | |
| BALL HORTICULTURAL COMPANY<br>622 TOWN ROAD<br>WEST CHICAGO, IL  60185-2698 | 9100072010 | 03/01/2018 | $165,215.56 | SUPPLIERS OR VENDORS |
| | 9100072520 | 03/20/2018 | $93,480.30 | SUPPLIERS OR VENDORS |
| | 9100072683 | 03/28/2018 | $100,031.50 | SUPPLIERS OR VENDORS |
| | 9100073005 | 04/06/2018 | $61,132.17 | SUPPLIERS OR VENDORS |
| | 9100073122 | 04/12/2018 | $37,686.96 | SUPPLIERS OR VENDORS |
| | 9100073375 | 04/19/2018 | $95,899.88 | SUPPLIERS OR VENDORS |
| | 9100073525 | 04/26/2018 | $98,187.34 | SUPPLIERS OR VENDORS |
| | 9100073835 | 05/03/2018 | $190,426.92 | SUPPLIERS OR VENDORS |
| | 9100073963 | 05/10/2018 | $122,128.26 | SUPPLIERS OR VENDORS |
| | 9100074236 | 05/17/2018 | $97,142.21 | SUPPLIERS OR VENDORS |
| | | | **$1,061,331.10** | |
| BALLARD SPAHR, L.L.P.<br>1738 MARKET STREET<br>51ST. FLOOR<br>PHILADELPHIA, PA  19103-7599 | 9100072248 | 03/08/2018 | $101,456.50 | SERVICES |
| | 9100073334 | 04/18/2018 | $21,966.61 | SERVICES |
| | 9100073481 | 04/25/2018 | $92,940.00 | SERVICES |
| | | 04/28/2018 | $43,667.00 | SERVICES |
| | 9100073839 | 05/04/2018 | $15,122.00 | SERVICES |
| | 9100074298 | 05/18/2018 | $44,300.00 | SERVICES |
| | | 05/24/2018 | $71,961.00 | SERVICES |
| | | | **$391,413.11** | |
| BANKDIRECT CAPITAL FINANCE<br>150 NORTH  FIELD DRIVE<br>SUITE 190<br>LAKE FOREST, IL  60045 | 9100072283 | 03/09/2018 | $65,789.53 | SUPPLIERS OR VENDORS |
| | 9100073129 | 04/13/2018 | $171,398.97 | SUPPLIERS OR VENDORS |
| | 9100074000 | 05/10/2018 | $171,398.97 | SUPPLIERS OR VENDORS |
| | | | **$408,587.47** | |
| BIG RIG SOLUTIONS, L.L.C.<br>41658 IVY STREET<br>STE. 113<br>MURRIETA, CA  92562 | 9100072203 | 03/02/2018 | $938.04 | SUPPLIERS OR VENDORS |
| | 9100072249 | 03/08/2018 | $49.94 | SUPPLIERS OR VENDORS |
| | 9100072929 | 04/04/2018 | $3,728.41 | SUPPLIERS OR VENDORS |
| | 9100073337 | 04/18/2018 | $709.71 | SUPPLIERS OR VENDORS |
| | 9100073785 | 05/02/2018 | $734.01 | SUPPLIERS OR VENDORS |
| | 9100073930 | 05/09/2018 | $299.76 | SUPPLIERS OR VENDORS |
| | | | **$6,459.87** | |
| BLACKMORE COMPANY INC.<br>10800 BLACKMORE AVE.<br>BELLEVILLE, MI  48111 | 9100072157 | 03/02/2018 | $12,676.00 | SUPPLIERS OR VENDORS |
| | 9100072338 | 03/14/2018 | $5,057.37 | SUPPLIERS OR VENDORS |
| | 9100072640 | 03/28/2018 | $27,485.82 | SUPPLIERS OR VENDORS |
| | 9100072900 | 04/04/2018 | $715.68 | SUPPLIERS OR VENDORS |
| | 9100073050 | 04/11/2018 | $1,537.50 | SUPPLIERS OR VENDORS |
| | 9100073708 | 05/02/2018 | $776.25 | SUPPLIERS OR VENDORS |
| | 9100074199 | 05/16/2018 | $2,533.56 | SUPPLIERS OR VENDORS |
| | | | **$50,782.18** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| BWI COMPANIES, INC.<br>P.O. BOX 990<br>NASH, TX  75569 | 9100073491<br>9100073994 | 04/26/2018<br>05/10/2018 | $12,795.51<br>$10,457.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$23,252.51** | |
| CAL COLOR GROWERS L.L.C.<br>P.O. BOX 550<br>MORGAN HILL, CA  95038 | 9100072300<br>9100072519<br>9100072827<br>9100073975 | 03/12/2018<br>03/20/2018<br>03/30/2018<br>05/10/2018 | $17,025.00<br>$13,920.00<br>$10,100.00<br>$19,280.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$60,325.00** | |
| CAPITAL FARM CREDIT<br>4801 PLAZA ON THE LAKE DRIVE<br>AUSTIN, TX  78746 | <br>9100074255 | 04/02/2018<br>05/18/2018 | $263,117.25<br>$1,755.00 | SECURED DEBT<br>SECURED DEBT |
| | | | **$264,872.25** | |
| CAPSTONE CORPORATE FINANCE L.L.C.<br>176 FEDERAL STREET<br>SUITE 300<br>BOSTON, MA  02110 | 9100072694<br>9100073453 | 03/30/2018<br>04/25/2018 | $10,000.00<br>$10,000.00 | SERVICES<br>SERVICES |
| | | | **$20,000.00** | |
| CB PRINTED TECHNOLOGY<br>6141 SHEILA ST.<br>COMMERCE, CA  90040 | 9100073499<br>9100073987 | 04/26/2018<br>05/10/2018 | $4,166.47<br>$6,430.74 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$10,597.21** | |
| CHINO VALLEY NURSERY, L.L.C.<br>1700 EAST PUTNAM AVE, STE. 408<br>OLD GREENWICH, CT  06870 | 9100072382 | 03/16/2018 | $18,400.43 | SUPPLIERS OR VENDORS |
| | | | **$18,400.43** | |
| CINTAS CORPORATION<br>P.O. BOX 650838<br>DALLAS, TX  75265-0838 | 9100072172<br>9100072228<br>9100072349<br>9100072554<br>9100072658<br>9100072909<br>9100073064<br>9100073315<br>9100073461<br>9100073727<br>9100073896<br>9100074210 | 03/02/2018<br>03/08/2018<br>03/14/2018<br>03/21/2018<br>03/28/2018<br>04/04/2018<br>04/11/2018<br>04/18/2018<br>04/25/2018<br>05/02/2018<br>05/09/2018<br>05/16/2018 | $1,505.89<br>$1,423.48<br>$556.42<br>$1,161.70<br>$1,143.49<br>$1,002.58<br>$1,089.35<br>$945.65<br>$1,241.02<br>$1,019.19<br>$1,309.54<br>$988.13 | SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES<br>SERVICES |
| | | | **$13,386.44** | |
| CLASSIC HOME & GARDEN<br>490 PEPPER STREET<br>MONROE, CT  06468 | 9100072305<br>9100072522<br>9100072815<br>9100073126<br>9100073529<br>9100073953 | 03/12/2018<br>03/20/2018<br>03/30/2018<br>04/12/2018<br>04/26/2018<br>05/10/2018 | $74,970.60<br>$97,055.20<br>$117,974.38<br>$71,405.96<br>$10,210.92<br>$22,694.98 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$394,312.04** | |
| CONLEY'S MFG. & SALES<br>4344 MISSION BLVD.<br>MONTCLAIR, CA  91763 | 9100072229<br>9100072659<br>9100074001 | 03/08/2018<br>03/28/2018<br>05/11/2018 | $1,065.66<br>$3,527.01<br>$433,715.16 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$438,307.83** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| COUNTY OF SAN DIEGO<br>5510 OVERLAND AVE.<br>SUITE 410<br>SAN DIEGO, CA  92123-1239 | 9100071995<br>9100072852<br>9100073673 | 03/01/2018<br>04/02/2018<br>05/01/2018 | $27,894.59<br>$27,894.59<br>$27,894.59 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$83,683.77** | |
| COUNTY SANITATION DISTRICT #8<br>P.O. BOX 4998<br>WHITTIER, CA  90607-4998 | 9100072574<br>9100073666 | 03/23/2018<br>04/27/2018 | $20,862.38<br>$20,862.38 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$41,724.76** | |
| CTI INTERNATIONAL, LTD.<br>P.O. BOX 84657<br>TORONTO, ON  M6S 4Z7 | 9100072021<br>9100072499<br>9100072846<br>9100073340 | 03/01/2018<br>03/20/2018<br>03/30/2018<br>04/19/2018 | $3,393.59<br>$52,927.47<br>$35,410.20<br>$23,778.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$115,509.26** | |
| D & L RADIATOR COMPANY, INC.<br>P.O. BOX 1017<br>SPRUCE PINE, NC  02877 | | 05/23/2018<br>05/25/2018 | $25,000.00<br>$20,000.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$45,000.00** | |
| D.R.B. MARKETING<br>28145 LA BAJADA<br>LAGUNA NIGEL, CA  92677 | | 04/13/2018<br>05/11/2018 | $52,254.06<br>$80,579.46 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$132,833.52** | |
| DAVID SILVA TRUCKING<br>1834 LONDON WAY<br>SALINAS, CA  93906 | 9100072873<br>9100073024<br>9100073271<br>9100073426<br>9100073736<br>9100073789<br>9100073906<br>9100073938<br>9100074166 | 04/04/2018<br>04/11/2018<br>04/18/2018<br>04/25/2018<br>05/02/2018<br>05/02/2018<br>05/09/2018<br>05/09/2018<br>05/16/2018 | $3,479.58<br>$4,054.05<br>$4,758.00<br>$1,080.30<br>$5,351.00<br>$1,784.25<br>$1,784.25<br>$1,189.50<br>$5,397.60 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$28,878.53** | |
| DECHERT, LLP<br>P.O. BOX 7247-6643<br>PHILADELPHIA, PA  19170-6643 | 9100072384<br>9100073668 | 03/16/2018<br>04/27/2018 | $1,769.85<br>$5,000.00 | SERVICES<br>SERVICES |
| | | | **$6,769.85** | |
| DELAWARE SECRETARY OF STATE<br>P.O. BOX 5509<br>BINGHAMTON, NY  13902-5509 | <br><br>9100074147 | 02/27/2018<br>02/27/2018<br>05/15/2018 | $4,810.00<br>$275.00<br>$9,070.00 | OTHER - TAXES/LICENSES<br>OTHER - TAXES/LICENSES<br>OTHER - TAXES/LICENSES |
| | | | **$14,155.00** | |
| DIAMOND ADVANTAGE<br>P.O. BOX 844429<br>DALLAS, TX  75284-4315 | 9100072238<br>9100072363<br>9100072562<br>9100072669<br>9100072918<br>9100073074<br>9100074153 | 03/08/2018<br>03/14/2018<br>03/21/2018<br>03/28/2018<br>04/04/2018<br>04/11/2018<br>05/16/2018 | $6,161.56<br>$35.00<br>$493.62<br>$2,235.19<br>$2,656.40<br>$439.13<br>$6,437.97 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | | **$18,458.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| DON CHAPIN CO. INC.<br>560 CRAZYHOURSE CYN. ROAD<br>SALINAS, CA  93907 | 9100072194 | 03/02/2018 | $18,434.53 | SUPPLIERS OR VENDORS |
| | | | **$18,434.53** | |
| EAST JORDAN, INC.<br>P.O. BOX 575<br>EAST JORDAN, MI  49727 | 9100072019 | 03/01/2018 | $6,115.08 | SUPPLIERS OR VENDORS |
| | 9100072289 | 03/12/2018 | $49,583.44 | SUPPLIERS OR VENDORS |
| | 9100072502 | 03/20/2018 | $29,842.42 | SUPPLIERS OR VENDORS |
| | 9100072838 | 03/30/2018 | $30,706.01 | SUPPLIERS OR VENDORS |
| | 9100072983 | 04/06/2018 | $28,934.61 | SUPPLIERS OR VENDORS |
| | 9100073097 | 04/12/2018 | $13,329.84 | SUPPLIERS OR VENDORS |
| | 9100073493 | 04/26/2018 | $29,528.89 | SUPPLIERS OR VENDORS |
| | 9100073993 | 05/10/2018 | $18,241.96 | SUPPLIERS OR VENDORS |
| | 9100074249 | 05/17/2018 | $43,884.90 | SUPPLIERS OR VENDORS |
| | | | **$250,167.15** | |
| EASTERN GREEN FIELDS, CO. LTD.<br>KHLONG SAM DISTRICT<br>KHLONG LUANG, 37  12120 | | 04/23/2018 | $6,000.00 | SUPPLIERS OR VENDORS |
| | | 05/18/2018 | $18,224.00 | SUPPLIERS OR VENDORS |
| | | | **$24,224.00** | |
| EDD SDI<br>P.O. BOX 826880<br>SACRAMENTO, CA  94280-0001 | | 03/05/2018 | $12,646.43 | OTHER - TAXES/LICENSES |
| | | 03/19/2018 | $12,526.40 | OTHER - TAXES/LICENSES |
| | | 03/28/2018 | $13,443.38 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $14,421.82 | OTHER - TAXES/LICENSES |
| | | 04/26/2018 | $4.11 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $16,041.23 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $14,551.41 | OTHER - TAXES/LICENSES |
| | | | **$83,634.78** | |
| EDD SUI<br>P.O. BOX 826846<br>SACRAMENTO, CA  94247-0001 | | 04/26/2018 | $260,811.61 | OTHER - TAXES/LICENSES |
| | | | **$260,811.61** | |
| EDNIE FLOWER BULB, INC.<br>550 MAMARONECK AVE.<br>HARRISON, NY  10528 | 9100072500 | 03/20/2018 | $13,043.02 | SUPPLIERS OR VENDORS |
| | | | **$13,043.02** | |
| EMPLOYMENT DEV. DEPT. CALIFORNIA<br>P.O. BOX 989061<br>SACRAMENTO, CA  95798-9061 | | 03/05/2018 | $24,737.77 | OTHER - TAXES/LICENSES |
| | | 03/19/2018 | $26,953.96 | OTHER - TAXES/LICENSES |
| | | 03/28/2018 | $27,798.36 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $31,999.32 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $50,701.05 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $34,727.94 | OTHER - TAXES/LICENSES |
| | | | **$196,918.40** | |
| EXPRESS SEED COMPANY<br>51051 US HIGHWAY 20<br>OBERLIN, OH  44074 | 9100072032 | 03/01/2018 | $108,237.96 | SUPPLIERS OR VENDORS |
| | 9100072516 | 03/20/2018 | $290,718.88 | SUPPLIERS OR VENDORS |
| | 9100072824 | 03/30/2018 | $230,329.83 | SUPPLIERS OR VENDORS |
| | 9100072939 | 04/05/2018 | $247,085.91 | SUPPLIERS OR VENDORS |
| | 9100073121 | 04/12/2018 | $324,112.44 | SUPPLIERS OR VENDORS |
| | 9100073374 | 04/19/2018 | $358,842.16 | SUPPLIERS OR VENDORS |
| | 9100073524 | 04/26/2018 | $169,268.03 | SUPPLIERS OR VENDORS |
| | 9100073834 | 05/03/2018 | $535,320.21 | SUPPLIERS OR VENDORS |
| | 9100073976 | 05/10/2018 | $702,211.13 | SUPPLIERS OR VENDORS |
| | | | **$2,966,126.55** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| FALLBROOK EQUIPMENT RENTALS | 9100072212 | 03/08/2018 | $3,019.78 | SUPPLIERS OR VENDORS |
| 235 W. COLLEGE ST. | 9100072329 | 03/14/2018 | $2,000.00 | SUPPLIERS OR VENDORS |
| FALLBROOK, CA  92028-2964 | 9100072539 | 03/21/2018 | $1,655.94 | SUPPLIERS OR VENDORS |
| | 9100072889 | 04/04/2018 | $900.00 | SUPPLIERS OR VENDORS |
| | 9100073041 | 04/11/2018 | $5,600.00 | SUPPLIERS OR VENDORS |
| | 9100073293 | 04/18/2018 | $600.00 | SUPPLIERS OR VENDORS |
| | 9100073443 | 04/25/2018 | $2,400.00 | SUPPLIERS OR VENDORS |
| | 9100073694 | 05/02/2018 | $1,500.00 | SUPPLIERS OR VENDORS |
| | 9100073875 | 05/09/2018 | $6,481.90 | SUPPLIERS OR VENDORS |
| | 9100074189 | 05/16/2018 | $2,000.00 | SUPPLIERS OR VENDORS |
| | | | **$26,157.62** | |
| FALLBROOK IRRIGATION | 9100072160 | 03/02/2018 | $936.37 | SUPPLIERS OR VENDORS |
| 115 LAURINE LN. | 9100072221 | 03/08/2018 | $225.51 | SUPPLIERS OR VENDORS |
| FALLBROOK, CA  92028 | 9100072645 | 03/28/2018 | $1,959.97 | SUPPLIERS OR VENDORS |
| | 9100073052 | 04/11/2018 | $888.63 | SUPPLIERS OR VENDORS |
| | 9100073710 | 05/02/2018 | $708.31 | SUPPLIERS OR VENDORS |
| | 9100073885 | 05/09/2018 | $1,868.92 | SUPPLIERS OR VENDORS |
| | 9100074200 | 05/16/2018 | $1,525.28 | SUPPLIERS OR VENDORS |
| | | | **$8,112.99** | |
| FALLBROOK PUBLIC UTILITY DIST. | 9100072316 | 03/14/2018 | $46,154.42 | SUPPLIERS OR VENDORS |
| P.O. BOX 2290 | 9100073265 | 04/18/2018 | $39,837.82 | SUPPLIERS OR VENDORS |
| FALLBROOK, CA  92088-2290 | 9100074159 | 05/16/2018 | $79,254.30 | SUPPLIERS OR VENDORS |
| | | | **$165,246.54** | |
| FALLBROOK REFUSE SERVICE INC. | 9100072317 | 03/14/2018 | $11,524.30 | SUPPLIERS OR VENDORS |
| P.O. BOX 5308 | 9100073017 | 04/11/2018 | $14,003.00 | SUPPLIERS OR VENDORS |
| BUENA PARK, CA  90622-5308 | 9100073266 | 04/18/2018 | $689.37 | SUPPLIERS OR VENDORS |
| | 9100073937 | 05/09/2018 | $15,453.36 | SUPPLIERS OR VENDORS |
| | | | **$41,670.03** | |
| FASTDEL TRANSPORT INC. | 9100073277 | 04/18/2018 | $6,275.75 | SUPPLIERS OR VENDORS |
| 25147 THEDA AVE. | 9100073429 | 04/25/2018 | $12,277.75 | SUPPLIERS OR VENDORS |
| PERRIS, CA  92570 | 9100073765 | 05/02/2018 | $5,447.05 | SUPPLIERS OR VENDORS |
| | 9100074174 | 05/16/2018 | $8,386.50 | SUPPLIERS OR VENDORS |
| | | 05/23/2018 | $3,956.55 | SUPPLIERS OR VENDORS |
| | | | **$36,343.60** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION<br>P.O. BOX 7221<br>PASADENA, CA  91109-7321 | 9100071978 | 02/28/2018 | $3,921.54 | SUPPLIERS OR VENDORS |
|  | 9100072206 | 03/07/2018 | $4,003.78 | SUPPLIERS OR VENDORS |
|  | 9100072309 | 03/14/2018 | $1,744.10 | SUPPLIERS OR VENDORS |
|  | 9100072523 | 03/21/2018 | $3,282.43 | SUPPLIERS OR VENDORS |
|  | 9100072616 | 03/28/2018 | $2,746.54 | SUPPLIERS OR VENDORS |
|  | 9100072868 | 04/04/2018 | $4,036.41 | SUPPLIERS OR VENDORS |
|  | 9100073011 | 04/11/2018 | $4,235.16 | SUPPLIERS OR VENDORS |
|  | 9100073262 | 04/18/2018 | $4,075.61 | SUPPLIERS OR VENDORS |
|  | 9100073419 | 04/25/2018 | $5,751.57 | SUPPLIERS OR VENDORS |
|  | 9100073691 | 05/02/2018 | $1,990.95 | SUPPLIERS OR VENDORS |
|  | 9100073874 | 05/09/2018 | $2,008.18 | SUPPLIERS OR VENDORS |
|  | 9100073936 | 05/09/2018 | $53.09 | SUPPLIERS OR VENDORS |
|  | 9100074154 | 05/16/2018 | $2,970.80 | SUPPLIERS OR VENDORS |
|  |  |  | **$40,820.16** |  |
| FLEET PRIDE<br>P.O. BOX 847118<br>DALLAS, TX  75284-7118 | 9100072182 | 03/02/2018 | $1,635.58 | SUPPLIERS OR VENDORS |
|  | 9100072233 | 03/08/2018 | $1,107.24 | SUPPLIERS OR VENDORS |
|  | 9100072354 | 03/14/2018 | $5,301.71 | SUPPLIERS OR VENDORS |
|  | 9100072558 | 03/21/2018 | $2,145.37 | SUPPLIERS OR VENDORS |
|  | 9100072664 | 03/28/2018 | $391.35 | SUPPLIERS OR VENDORS |
|  | 9100073069 | 04/11/2018 | $884.78 | SUPPLIERS OR VENDORS |
|  | 9100073735 | 05/02/2018 | $919.67 | SUPPLIERS OR VENDORS |
|  | 9100073905 | 05/09/2018 | $308.21 | SUPPLIERS OR VENDORS |
|  |  |  | **$12,693.91** |  |
| FOSTER LUMBER<br>P.O. BOX 1939<br>LODI, CA  95241-1939 | 9100072671 | 03/28/2018 | $4,014.35 | SUPPLIERS OR VENDORS |
|  | 9100073472 | 04/25/2018 | $4,632.39 | SUPPLIERS OR VENDORS |
|  |  |  | **$8,646.74** |  |
| FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0551 |  | 04/18/2018 | $10,000.00 | OTHER - TAXES/LICENSES |
|  |  |  | **$10,000.00** |  |
| FRANCHISE TAX BOARD<br>P.O.BOX 942867<br>SACRAMENTO, CA  94267 | 9100071970 | 02/28/2018 | $1,528.23 | SUPPLIERS OR VENDORS |
|  | 9100072380 | 03/15/2018 | $1,730.55 | SUPPLIERS OR VENDORS |
|  | 9100072687 | 03/29/2018 | $1,590.93 | SUPPLIERS OR VENDORS |
|  | 9100073086 | 04/12/2018 | $1,715.95 | SUPPLIERS OR VENDORS |
|  | 9100073487 | 04/26/2018 | $1,711.16 | SUPPLIERS OR VENDORS |
|  | 9100073949 | 05/10/2018 | $2,163.72 | SUPPLIERS OR VENDORS |
|  | 9100074337 | 05/24/2018 | $1,350.34 | SUPPLIERS OR VENDORS |
|  |  |  | **$11,790.88** |  |
| GLOBO EXPRESS INC.<br>619 SAWTELLE AVE.<br>SAN DIEGO, CA  92114 | 9100072530 | 03/21/2018 | $2,804.10 | SUPPLIERS OR VENDORS |
|  | 9100072625 | 03/28/2018 | $1,014.00 | SUPPLIERS OR VENDORS |
|  | 9100072874 | 04/04/2018 | $2,535.00 | SUPPLIERS OR VENDORS |
|  | 9100073750 | 05/02/2018 | $3,256.50 | SUPPLIERS OR VENDORS |
|  | 9100073790 | 05/02/2018 | $1,443.00 | SUPPLIERS OR VENDORS |
|  | 9100073912 | 05/09/2018 | $2,925.00 | SUPPLIERS OR VENDORS |
|  | 9100074168 | 05/16/2018 | $2,343.60 | SUPPLIERS OR VENDORS |
|  |  |  | **$16,321.20** |  |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| GRAINGER INC CORPORATE ACCOUNT | 9100072170 | 03/02/2018 | $3,239.94 | SUPPLIERS OR VENDORS |
| DEPT 809854870 | 9100072227 | 03/08/2018 | $5,334.24 | SUPPLIERS OR VENDORS |
| PALATINE, IL  60038-0001 | 9100072347 | 03/14/2018 | $2,681.61 | SUPPLIERS OR VENDORS |
| | 9100072553 | 03/21/2018 | $2,896.51 | SUPPLIERS OR VENDORS |
| | 9100072656 | 03/28/2018 | $7,101.96 | SUPPLIERS OR VENDORS |
| | 9100072908 | 04/04/2018 | $4,096.72 | SUPPLIERS OR VENDORS |
| | 9100073061 | 04/11/2018 | $3,265.24 | SUPPLIERS OR VENDORS |
| | 9100073314 | 04/18/2018 | $1,511.72 | SUPPLIERS OR VENDORS |
| | 9100073460 | 04/25/2018 | $3,303.64 | SUPPLIERS OR VENDORS |
| | 9100073726 | 05/02/2018 | $4,003.99 | SUPPLIERS OR VENDORS |
| | 9100073894 | 05/09/2018 | $4,640.93 | SUPPLIERS OR VENDORS |
| | 9100074208 | 05/16/2018 | $3,522.84 | SUPPLIERS OR VENDORS |
| | | | **$45,599.34** | |
| GRAND AT THE DOMINION | 9100072614 | 03/27/2018 | $8,200.00 | SERVICES |
| 23910 W. INTERSTATE 10 | | | | |
| SAN ANTONIO, TX  78257 | | | **$8,200.00** | |
| GRANT THORNTON L.L.P. | 9100073127 | 04/13/2018 | $178,622.00 | SERVICES |
| 33562 TREASURY CENTER | | 04/28/2018 | $21,706.00 | SERVICES |
| CHICAGO, IL  60694-3500 | | | | |
| | | | **$200,328.00** | |
| GREEN MARKET SYSTEMS, INC. | 9100072197 | 03/02/2018 | $12,833.00 | SERVICES |
| 388 STATE STREET | 9100072241 | 03/08/2018 | $12,833.00 | SERVICES |
| STE. 975 | 9100073757 | 05/02/2018 | $12,833.00 | SERVICES |
| SALEM, OR  97301 | | | | |
| | | | **$38,499.00** | |
| GREENHOUSE SYSTEM USA | 9100072179 | 03/02/2018 | $2,302.75 | SUPPLIERS OR VENDORS |
| P.O. BOX 777 | 9100072232 | 03/08/2018 | $1,493.51 | SUPPLIERS OR VENDORS |
| WATSONVILLE, CA  95077 | 9100072556 | 03/21/2018 | $10,031.32 | SUPPLIERS OR VENDORS |
| | 9100072912 | 04/04/2018 | $1,685.80 | SUPPLIERS OR VENDORS |
| | 9100073067 | 04/11/2018 | $1,323.32 | SUPPLIERS OR VENDORS |
| | 9100073318 | 04/18/2018 | $870.58 | SUPPLIERS OR VENDORS |
| | 9100073873 | 05/07/2018 | $35,790.90 | SUPPLIERS OR VENDORS |
| | 9100074212 | 05/16/2018 | $135,824.44 | SUPPLIERS OR VENDORS |
| | | | **$189,322.62** | |
| HARRELL'S | 9100072521 | 03/20/2018 | $2,298.43 | SUPPLIERS OR VENDORS |
| P.O. BOX 935358 | 9100073125 | 04/12/2018 | $49,655.34 | SUPPLIERS OR VENDORS |
| ATLANTA, GA  31193-5358 | 9100073838 | 05/03/2018 | $59,767.39 | SUPPLIERS OR VENDORS |
| | 9100074235 | 05/17/2018 | $50,728.64 | SUPPLIERS OR VENDORS |
| | | | **$162,449.80** | |
| HDS USA L.L.C. | 9100073376 | 04/19/2018 | $15,491.52 | SUPPLIERS OR VENDORS |
| 560 DEER PARK ROAD | | | **$15,491.52** | |
| DIX HILLS, NY  11746 | | | | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| HEALTHCOMP<br>621 SANTA FE AVE.<br>FRESNO, CA  93721 | | 03/05/2018 | $72,482.43 | OTHER - MEDICAL CLAIMS |
| | | 03/12/2018 | $37,392.03 | OTHER - MEDICAL CLAIMS |
| | | 03/19/2018 | $53,907.35 | OTHER - MEDICAL CLAIMS |
| | | 03/26/2018 | $19,363.58 | OTHER - MEDICAL CLAIMS |
| | | 04/02/2018 | $35,200.74 | OTHER - MEDICAL CLAIMS |
| | | 04/09/2018 | $41,116.38 | OTHER - MEDICAL CLAIMS |
| | | 04/16/2018 | $42,127.65 | OTHER - MEDICAL CLAIMS |
| | | 04/23/2018 | $50,717.50 | OTHER - MEDICAL CLAIMS |
| | | 04/30/2018 | $37,575.58 | OTHER - MEDICAL CLAIMS |
| | | 05/07/2018 | $49,443.82 | OTHER - MEDICAL CLAIMS |
| | | 05/14/2018 | $33,073.37 | OTHER - MEDICAL CLAIMS |
| | | 05/21/2018 | $146,547.71 | OTHER - MEDICAL CLAIMS |
| | | | **$618,948.14** | |
| HEALTHCOMP INC.<br>P.O. BOX 45018<br>FRESNO, CA  93718-5018 | 9100072307 | 03/12/2018 | $71,787.94 | SUPPLIERS OR VENDORS |
| | 9100073082 | 04/11/2018 | $69,670.75 | SUPPLIERS OR VENDORS |
| | 9100074330 | 05/23/2018 | $73,867.04 | SUPPLIERS OR VENDORS |
| | | | **$215,325.73** | |
| HENRY F. MICHELL COMPANY-60160<br>P.O. BOX 60160<br>KING OF PRUSSIA, PA  19406-0160 | 9100072011 | 03/01/2018 | $15,337.74 | SUPPLIERS OR VENDORS |
| | 9100072825 | 03/30/2018 | $7,364.78 | SUPPLIERS OR VENDORS |
| | 9100072996 | 04/06/2018 | $1,227.27 | SUPPLIERS OR VENDORS |
| | 9100073117 | 04/12/2018 | $2,776.23 | SUPPLIERS OR VENDORS |
| | 9100073372 | 04/19/2018 | $10,471.86 | SUPPLIERS OR VENDORS |
| | 9100073827 | 05/03/2018 | $4,508.88 | SUPPLIERS OR VENDORS |
| | 9100073978 | 05/10/2018 | $1,864.50 | SUPPLIERS OR VENDORS |
| | | | **$43,551.26** | |
| IBM CORPORATION<br>P.O. BOX 534151<br>ATLANTA, GA  30353-4151 | 9100072144 | 03/02/2018 | $60.00 | SUPPLIERS OR VENDORS |
| | 9100072328 | 03/14/2018 | $3,600.00 | SUPPLIERS OR VENDORS |
| | 9100072887 | 04/04/2018 | $3,660.00 | SUPPLIERS OR VENDORS |
| | | | **$7,320.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| IDEALEASE OF STOCKTON, INC.<br>P.O. BOX 6579<br>STOCKTON, CA  95206 | 9100072146 | 03/02/2018 | $7,000.00 | SUPPLIERS OR VENDORS |
| | 9100072633 | 03/28/2018 | $3,500.00 | SUPPLIERS OR VENDORS |
| | 9100072890 | 04/04/2018 | $7,577.52 | SUPPLIERS OR VENDORS |
| | 9100073042 | 04/11/2018 | $859.42 | SUPPLIERS OR VENDORS |
| | 9100073444 | 04/25/2018 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 9100073695 | 05/02/2018 | $1,789.52 | SUPPLIERS OR VENDORS |
| | 9100073876 | 05/09/2018 | $10,480.68 | SUPPLIERS OR VENDORS |
| | 9100074190 | 05/16/2018 | $2,508.49 | SUPPLIERS OR VENDORS |
| | | | **$36,715.63** | |
| IDEALEASE SERVICES, INC.<br>430 NORTH RAND ROAD<br>NORTH BARRINGTON,, IL  60010 | 9100072387 | 03/16/2018 | $2.00 | SUPPLIERS OR VENDORS |
| | 9100072672 | 03/28/2018 | $36,365.30 | SUPPLIERS OR VENDORS |
| | 9100073380 | 04/20/2018 | $8.00 | SUPPLIERS OR VENDORS |
| | 9100073754 | 05/02/2018 | $34,485.08 | SUPPLIERS OR VENDORS |
| | | | **$70,860.38** | |
| INTEGRACOLOR D.B.A. ORORA VISUAL TEXAS<br>L.L.C.<br>P.O. BOX 733489<br>DALLAS, TX  75373-3489 | 9100072018 | 03/01/2018 | $22,270.40 | SUPPLIERS OR VENDORS |
| | 9100072292 | 03/12/2018 | $21,739.05 | SUPPLIERS OR VENDORS |
| | 9100072836 | 03/30/2018 | $20,332.60 | SUPPLIERS OR VENDORS |
| | 9100073098 | 04/12/2018 | $87,005.38 | SUPPLIERS OR VENDORS |
| | 9100073347 | 04/19/2018 | $80,282.86 | SUPPLIERS OR VENDORS |
| | 9100073498 | 04/26/2018 | $69,166.89 | SUPPLIERS OR VENDORS |
| | 9100073807 | 05/03/2018 | $51,541.37 | SUPPLIERS OR VENDORS |
| | 9100073989 | 05/10/2018 | $13,312.65 | SUPPLIERS OR VENDORS |
| | 9100074247 | 05/17/2018 | $56,598.25 | SUPPLIERS OR VENDORS |
| | | | **$422,249.45** | |
| INTERNAL REVENUE SERVICE<br>P.O. BOX 7922<br>SAN FRANCISCO, CA  94120-7922 | | 03/07/2018 | $86,762.66 | OTHER - TAXES/LICENSES |
| | | 03/19/2018 | $95,067.68 | OTHER - TAXES/LICENSES |
| | | 03/28/2018 | $96,738.56 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $109,924.99 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $150,582.53 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $117,970.35 | OTHER - TAXES/LICENSES |
| | | 05/25/2018 | $109,867.11 | OTHER - TAXES/LICENSES |
| | | | **$766,913.88** | |
| IRS FED UNEMPLOYMENT<br>P.O. BOX 7922<br>SAN FRANCISCO, CA  94120-7922 | | 04/27/2018 | $11,512.71 | OTHER - TAXES/LICENSES |
| | | 05/01/2018 | $146,136.80 | OTHER - TAXES/LICENSES |
| | | | **$157,649.51** | |
| IRS MEDICARE<br>P.O. BOX 7922<br>SAN FRANCISCO, CA  94120-7922 | | 03/07/2018 | $39,700.18 | OTHER - TAXES/LICENSES |
| | | 03/19/2018 | $40,085.95 | OTHER - TAXES/LICENSES |
| | | 03/28/2018 | $42,517.17 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $46,168.29 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $52,206.10 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $12.00 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $0.05 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $47,904.85 | OTHER - TAXES/LICENSES |
| | | 05/25/2018 | $46,237.58 | OTHER - TAXES/LICENSES |
| | | | **$314,832.17** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| IRS OASDI<br>P.O. BOX 7922<br>SAN FRANCISCO, CA 94120-7922 | | 03/07/2018 | $166,204.92 | OTHER - TAXES/LICENSES |
| | | 03/19/2018 | $164,961.30 | OTHER - TAXES/LICENSES |
| | | 03/28/2018 | $177,151.02 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $191,457.62 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $214,763.04 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $51.06 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $0.10 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $195,525.68 | OTHER - TAXES/LICENSES |
| | | 05/25/2018 | $191,553.02 | OTHER - TAXES/LICENSES |
| | | | **$1,301,667.76** | |
| J & A ARIZONA GREENHOUSES, L.L.C.<br>2735 E. SOUTHERN AVE.<br>PHOENIX, AZ 85040 | 9100072291 | 03/12/2018 | $17,000.00 | SUPPLIERS OR VENDORS |
| | | | **$17,000.00** | |
| J.J. KELLER & ASSOCIATES<br>P.O. BOX 6609<br>CAROL STREAM, IL 60197-6609 | 9100072175 | 03/02/2018 | $9,755.71 | SERVICES |
| | 9100072351 | 03/14/2018 | $201.60 | SERVICES |
| | 9100072555 | 03/21/2018 | $7,776.02 | SERVICES |
| | 9100072661 | 03/28/2018 | $496.00 | SERVICES |
| | 9100073316 | 04/18/2018 | $7,854.39 | SERVICES |
| | 9100073729 | 05/02/2018 | $621.00 | SERVICES |
| | | | **$26,704.72** | |
| JOHN DEERE CREDIT<br>P.O. BOX 6600<br>JOHNSTON, IA 50131-6600 | 9100072192 | 03/02/2018 | $17,400.23 | SUPPLIERS OR VENDORS |
| | 9100072917 | 04/04/2018 | $17,400.23 | SUPPLIERS OR VENDORS |
| | 9100073748 | 05/02/2018 | $12,384.28 | SUPPLIERS OR VENDORS |
| | | | **$47,184.74** | |
| JOHN HENRY COMPANY<br>75 REMITTACE DR.<br>SUITE 3111<br>CHICAGO, IL 60675-3111 | 9100072299 | 03/12/2018 | $27,298.11 | SUPPLIERS OR VENDORS |
| | 9100072828 | 03/30/2018 | $42,409.50 | SUPPLIERS OR VENDORS |
| | 9100072995 | 04/06/2018 | $12,787.46 | SUPPLIERS OR VENDORS |
| | 9100073104 | 04/12/2018 | $32,896.14 | SUPPLIERS OR VENDORS |
| | 9100073358 | 04/19/2018 | $50,356.84 | SUPPLIERS OR VENDORS |
| | 9100073816 | 05/03/2018 | $32,063.06 | SUPPLIERS OR VENDORS |
| | | | **$197,811.11** | |
| JORGE MEJIA HERNANDEZ<br>999 POPE STREET APT. A.<br>SAINT HELENA, CA 94574 | 9100072630 | 03/28/2018 | $546.65 | SUPPLIERS OR VENDORS |
| | 9100072884 | 04/04/2018 | $4,525.95 | SUPPLIERS OR VENDORS |
| | 9100073036 | 04/11/2018 | $3,949.75 | SUPPLIERS OR VENDORS |
| | 9100073288 | 04/18/2018 | $4,062.90 | SUPPLIERS OR VENDORS |
| | 9100073438 | 04/25/2018 | $1,170.00 | SUPPLIERS OR VENDORS |
| | 9100073777 | 05/02/2018 | $1,318.20 | SUPPLIERS OR VENDORS |
| | 9100073798 | 05/02/2018 | $941.10 | SUPPLIERS OR VENDORS |
| | 9100073926 | 05/09/2018 | $6,048.80 | SUPPLIERS OR VENDORS |
| | 9100073944 | 05/09/2018 | $2,644.45 | SUPPLIERS OR VENDORS |
| | 9100074182 | 05/16/2018 | $2,028.10 | SUPPLIERS OR VENDORS |
| | | | **$27,235.90** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| KPMG, L.L.P. | 9100072575 | 03/23/2018 | $102,000.00 | SERVICES |
| P.O. BOX 120922 | 9100073128 | 04/13/2018 | $12,000.00 | SERVICES |
| DEPT 0922 | 9100073470 | 04/25/2018 | $6,015.00 | SERVICES |
| DALLAS, TX  75312-0922 | 9100073746 | 05/02/2018 | $6,000.00 | SERVICES |
|  | 9100073911 | 05/09/2018 | $18,665.00 | SERVICES |
|  |  |  | **$144,680.00** |  |
| LANDMARK PLASTIC CORP. | 9100072287 | 03/12/2018 | $8,995.14 | SUPPLIERS OR VENDORS |
| P.O. BOX 742243 | 9100072981 | 04/06/2018 | $10,494.33 | SUPPLIERS OR VENDORS |
| ATLANTA, GA  30374-2243 | 9100073091 | 04/12/2018 | $37,479.75 | SUPPLIERS OR VENDORS |
|  |  |  | **$56,969.22** |  |
| LEOPOLDO CORREA | 9100073272 | 04/18/2018 | $20,473.40 | SUPPLIERS OR VENDORS |
| P.O. BOX 5092 | 9100073742 | 05/02/2018 | $5,379.05 | SUPPLIERS OR VENDORS |
| SALINAS, CA  93915 |  |  |  |  |
|  |  |  | **$25,852.45** |  |
| LESLIE TRANSPORTATION | 9100072627 | 03/28/2018 | $4,251.00 | SUPPLIERS OR VENDORS |
| P.O. BOX 185 | 9100072877 | 04/04/2018 | $6,639.75 | SUPPLIERS OR VENDORS |
| HOMELAND, CA  92548 | 9100073026 | 04/11/2018 | $4,455.75 | SUPPLIERS OR VENDORS |
|  | 9100073278 | 04/18/2018 | $1,014.00 | SUPPLIERS OR VENDORS |
|  | 9100073920 | 05/09/2018 | $4,116.45 | SUPPLIERS OR VENDORS |
|  |  |  | **$20,476.95** |  |
| LINCOLN FIN. GRP. #1587881 VOL AD&D |  | 03/20/2018 | $128,345.05 | SUPPLIERS OR VENDORS |
| P.O. BOX 0821 | 9100072613 | 03/23/2018 | $6,131.58 | SUPPLIERS OR VENDORS |
| CAROL STREAM, IL  60132-0821 |  | 04/17/2018 | $6,107.25 | SUPPLIERS OR VENDORS |
|  | 9100073260 | 04/17/2018 | $6,113.90 | SUPPLIERS OR VENDORS |
|  | 9100073530 | 04/27/2018 | $6,189.65 | SUPPLIERS OR VENDORS |
|  | 9100074187 | 05/16/2018 | $6,163.15 | SUPPLIERS OR VENDORS |
|  |  |  | **$159,050.58** |  |
| LITTLER MENDELSON, P.C. | 9100072251 | 03/08/2018 | $49,643.29 | SERVICES |
| P.O. BOX 45547 | 9100073483 | 04/25/2018 | $39,607.68 | SERVICES |
| SAN FRANCISCO, CA  94145-0547 | 9100073872 | 05/04/2018 | $110,982.07 | SERVICES |
|  | 9100073931 | 05/09/2018 | $59,348.62 | SERVICES |
|  |  |  | **$259,581.66** |  |
| LOS ANGELES COUNTY TAX COLLECTOR | 9100072942 | 04/05/2018 | $10,839.31 | OTHER - TAXES/LICENSES |
| P.O. BOX 54018 |  | 05/15/2018 | $771.55 | OTHER - TAXES/LICENSES |
| LOS ANGELES, CA  90054-0018 |  |  |  |  |
|  |  |  | **$11,610.86** |  |
| MADUENO TRUCKING | 9100071974 | 02/28/2018 | $2,514.39 | SUPPLIERS OR VENDORS |
| 1916 MORRIS CIRCLE | 9100072878 | 04/04/2018 | $7,796.00 | SUPPLIERS OR VENDORS |
| WOODLAND, CA  95776 | 9100073027 | 04/11/2018 | $705.40 | SUPPLIERS OR VENDORS |
|  | 9100073279 | 04/18/2018 | $3,058.00 | SUPPLIERS OR VENDORS |
|  | 9100073430 | 04/25/2018 | $2,730.00 | SUPPLIERS OR VENDORS |
|  | 9100073766 | 05/02/2018 | $6,767.00 | SUPPLIERS OR VENDORS |
|  | 9100073793 | 05/02/2018 | $2,964.00 | SUPPLIERS OR VENDORS |
|  | 9100074176 | 05/16/2018 | $6,749.00 | SUPPLIERS OR VENDORS |
|  |  |  | **$33,283.79** |  |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| MASTER TAG 9751 U.S. HWY. 31 MONTAGUE, MI 49437 | 9100072298 | 03/12/2018 | $21,511.34 | SUPPLIERS OR VENDORS |
| | 9100072994 | 04/06/2018 | $10,757.30 | SUPPLIERS OR VENDORS |
| | | 04/19/2018 | $42,078.08 | SUPPLIERS OR VENDORS |
| | 9100073507 | 04/26/2018 | $4,932.16 | SUPPLIERS OR VENDORS |
| | | | **$79,278.88** | |
| MCCONKEY CO. P.O. BOX 1690 SUMNER, WA 98390 | 9100072829 | 03/30/2018 | $4,862.96 | SUPPLIERS OR VENDORS |
| | 9100073516 | 04/26/2018 | $14,660.52 | SUPPLIERS OR VENDORS |
| | 9100074237 | 05/17/2018 | $2,364.60 | SUPPLIERS OR VENDORS |
| | | | **$21,888.08** | |
| MOBILE MODULAR MGMT. CORP. P.O. BOX 45043 SAN FRANCISCO, CA 94145-5043 | 9100071993 | 03/01/2018 | $2,278.96 | SUPPLIERS OR VENDORS |
| | 9100072850 | 04/02/2018 | $2,278.96 | SUPPLIERS OR VENDORS |
| | 9100073671 | 05/01/2018 | $2,278.96 | SUPPLIERS OR VENDORS |
| | | | **$6,836.88** | |
| MONTEREY COUNTY TREASURER P.O. BOX 891 SALINAS, CA 93902-0891 | 9100072943 | 04/05/2018 | $36,636.48 | OTHER - TAXES/LICENSES |
| | | | **$36,636.48** | |
| MOZAIK, L.L.C. 2330 ARTESIA AVE, STE. B FULLERTON, CA 92833-2567 | 9100072023 | 03/01/2018 | $1,949.68 | SUPPLIERS OR VENDORS |
| | 9100072849 | 03/30/2018 | $3,899.36 | SUPPLIERS OR VENDORS |
| | 9100073997 | 05/10/2018 | $3,642.24 | SUPPLIERS OR VENDORS |
| | | | **$9,491.28** | |
| NINOMIYA NURSERY CO. 205 DE ANZA BLVD STE. 34 SAN MATEO, CA 94402-3989 | 9100071996 | 03/01/2018 | $34,865.77 | SUPPLIERS OR VENDORS |
| | 9100072853 | 04/02/2018 | $34,865.77 | SUPPLIERS OR VENDORS |
| | | | **$69,731.54** | |
| NOR-CAL PERLITE, INC. 2605 GOODRICK AVE. RICHMOND, CA 94801 | 9100072509 | 03/20/2018 | $2,574.24 | SUPPLIERS OR VENDORS |
| | 9100072993 | 04/06/2018 | $2,574.24 | SUPPLIERS OR VENDORS |
| | 9100073357 | 04/19/2018 | $2,574.24 | SUPPLIERS OR VENDORS |
| | | | **$7,722.72** | |
| NOVATIME TECHNOLOGY, INC. 9680 HAVEN AVE #200 RANCHO CUCAMONGA, CA 91730 | 9100072145 | 03/02/2018 | $4,520.06 | SERVICES |
| | 9100072538 | 03/21/2018 | $4,426.75 | SERVICES |
| | 9100072888 | 04/04/2018 | $381.87 | SERVICES |
| | 9100073692 | 05/02/2018 | $5,259.93 | SERVICES |
| | | | **$14,588.61** | |
| NURSERY SUPPLIES INC. P.O. BOX 664010 DALLAS, TX 75266-4010 | 9100073353 | 04/19/2018 | $10,046.26 | SUPPLIERS OR VENDORS |
| | 9100073815 | 05/03/2018 | $153,360.17 | SUPPLIERS OR VENDORS |
| | 9100073979 | 05/10/2018 | $58,997.64 | SUPPLIERS OR VENDORS |
| | 9100074239 | 05/17/2018 | $84,790.13 | SUPPLIERS OR VENDORS |
| | | | **$307,194.20** | |
| ORANGE COUNTY PUMP CORP. 655 EAST BALL RD. ANAHEIM, CA 92805-5910 | 9100072662 | 03/28/2018 | $25,365.49 | SERVICES |
| | | | **$25,365.49** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| O'REILLY AUTOMOTIVE , INC.<br>P.O. BOX 9464<br>SPRINGFIELD, MO  65801 | 9100072186 | 03/02/2018 | $1,570.89 | SUPPLIERS OR VENDORS |
| | 9100072559 | 03/21/2018 | $1,378.51 | SUPPLIERS OR VENDORS |
| | 9100072666 | 03/28/2018 | $630.69 | SUPPLIERS OR VENDORS |
| | 9100072913 | 04/04/2018 | $100.83 | SUPPLIERS OR VENDORS |
| | 9100073070 | 04/11/2018 | $517.81 | SUPPLIERS OR VENDORS |
| | 9100073320 | 04/18/2018 | $1,076.79 | SUPPLIERS OR VENDORS |
| | 9100073466 | 04/25/2018 | $136.70 | SUPPLIERS OR VENDORS |
| | 9100073739 | 05/02/2018 | $414.13 | SUPPLIERS OR VENDORS |
| | 9100073907 | 05/09/2018 | $243.90 | SUPPLIERS OR VENDORS |
| | 9100074219 | 05/16/2018 | $373.48 | SUPPLIERS OR VENDORS |
| | | | **$6,443.73** | |
| PANACEA PRODUCTS CORP.<br>P.O. BOX 951556<br>CLEVELAND, OH  44193 | 9100073004 | 04/06/2018 | $40,226.00 | SUPPLIERS OR VENDORS |
| | | | **$40,226.00** | |
| PARKHOUSE TIRE, INC.<br>P.O. BOX 2430<br>BELL GARDENS, CA  90202 | 9100072224 | 03/08/2018 | $2,964.29 | SUPPLIERS OR VENDORS |
| | 9100072343 | 03/14/2018 | $2,967.84 | SUPPLIERS OR VENDORS |
| | 9100072548 | 03/21/2018 | $2,449.69 | SUPPLIERS OR VENDORS |
| | 9100072648 | 03/28/2018 | $1,976.46 | SUPPLIERS OR VENDORS |
| | 9100072905 | 04/04/2018 | $155.97 | SUPPLIERS OR VENDORS |
| | 9100073055 | 04/11/2018 | $4,202.53 | SUPPLIERS OR VENDORS |
| | 9100073714 | 05/02/2018 | $87.82 | SUPPLIERS OR VENDORS |
| | 9100073888 | 05/09/2018 | $3,866.91 | SUPPLIERS OR VENDORS |
| | 9100074205 | 05/16/2018 | $55.49 | SUPPLIERS OR VENDORS |
| | | | **$18,727.00** | |
| PELEMIX LTD.<br>HAWAII GARDENS INDUSTRIAL ZONE<br>BE'ER TUVIA, 05  83815 | | 04/13/2018 | $183,974.63 | SUPPLIERS OR VENDORS |
| | | | **$183,974.63** | |
| PENSKE TRUCK LEASING CO.<br>P.O. BOX 7429<br>PASADENA, CA  91110-7429 | 9100072147 | 03/02/2018 | $8,365.57 | SUPPLIERS OR VENDORS |
| | 9100072634 | 03/28/2018 | $3,160.00 | SUPPLIERS OR VENDORS |
| | 9100072891 | 04/04/2018 | $12,761.56 | SUPPLIERS OR VENDORS |
| | 9100073043 | 04/11/2018 | $3,937.68 | SUPPLIERS OR VENDORS |
| | 9100073696 | 05/02/2018 | $23,536.40 | SUPPLIERS OR VENDORS |
| | 9100073878 | 05/09/2018 | $2,062.53 | SUPPLIERS OR VENDORS |
| | | | **$53,823.74** | |
| PEOPLE READY CENTRAL, INC.<br>P.O. BOX 31001-0257<br>PASADENA, CA  91110-0257 | 9100073068 | 04/11/2018 | $2,136.90 | SUPPLIERS OR VENDORS |
| | 9100073381 | 04/20/2018 | $1,778.37 | SUPPLIERS OR VENDORS |
| | 9100073464 | 04/25/2018 | $5,331.96 | SUPPLIERS OR VENDORS |
| | 9100073730 | 05/02/2018 | $6,512.42 | SUPPLIERS OR VENDORS |
| | 9100074214 | 05/16/2018 | $12,636.64 | SUPPLIERS OR VENDORS |
| | 9100074341 | 05/25/2018 | $6,706.96 | SUPPLIERS OR VENDORS |
| | | | **$35,103.25** | |
| PERRUCCI COMMERCIAL MGMT, L.L.C.<br>P.O. BOX 20760<br>SAN JOSE, CA  95160 | 9100072000 | 03/01/2018 | $5,180.74 | SUPPLIERS OR VENDORS |
| | 9100072857 | 04/02/2018 | $5,180.74 | SUPPLIERS OR VENDORS |
| | 9100073678 | 05/01/2018 | $5,362.07 | SUPPLIERS OR VENDORS |
| | | | **$15,723.55** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| P-FLEET<br>6390 GREENWICH DRIVE<br>STE. 200<br>SAN DIEGO, CA  92122 | 9100072150 | 03/02/2018 | $31,572.05 | SUPPLIERS OR VENDORS |
| | 9100072216 | 03/08/2018 | $36,395.53 | SUPPLIERS OR VENDORS |
| | 9100072331 | 03/14/2018 | $46,433.29 | SUPPLIERS OR VENDORS |
| | 9100072541 | 03/21/2018 | $42,900.46 | SUPPLIERS OR VENDORS |
| | 9100072637 | 03/28/2018 | $46,711.73 | SUPPLIERS OR VENDORS |
| | 9100072894 | 04/04/2018 | $44,789.47 | SUPPLIERS OR VENDORS |
| | 9100073046 | 04/11/2018 | $47,072.01 | SUPPLIERS OR VENDORS |
| | 9100073297 | 04/18/2018 | $46,343.36 | SUPPLIERS OR VENDORS |
| | 9100073448 | 04/25/2018 | $49,310.99 | SUPPLIERS OR VENDORS |
| | 9100073699 | 05/02/2018 | $54,719.21 | SUPPLIERS OR VENDORS |
| | 9100073881 | 05/09/2018 | $51,846.44 | SUPPLIERS OR VENDORS |
| | 9100074194 | 05/16/2018 | $60,727.06 | SUPPLIERS OR VENDORS |
| | 9100074333 | 05/24/2018 | $175,242.02 | SUPPLIERS OR VENDORS |
| | | | **$734,063.62** | |
| PG&E SACRAMENTO<br>P.O. BOX 997300<br>SACRAMENTO, CA  95899-7300 | 9100072209 | 03/07/2018 | $180,502.95 | SUPPLIERS OR VENDORS |
| | 9100072319 | 03/14/2018 | $4,531.20 | SUPPLIERS OR VENDORS |
| | 9100072527 | 03/21/2018 | $906.42 | SUPPLIERS OR VENDORS |
| | 9100072621 | 03/28/2018 | $184,108.68 | SUPPLIERS OR VENDORS |
| | 9100073019 | 04/11/2018 | $69,700.00 | SUPPLIERS OR VENDORS |
| | 9100073424 | 04/25/2018 | $33,407.01 | SUPPLIERS OR VENDORS |
| | 9100073902 | 05/09/2018 | $139,698.83 | SUPPLIERS OR VENDORS |
| | 9100074161 | 05/16/2018 | $18,747.66 | SUPPLIERS OR VENDORS |
| | | | **$631,602.75** | |
| PREMIER HORTICULTURE<br>P.O. BOX 49106<br>SAN JOSE, CA  95161-9106 | 9100072830 | 03/30/2018 | $8,110.20 | SUPPLIERS OR VENDORS |
| | 9100072991 | 04/06/2018 | $7,724.00 | SUPPLIERS OR VENDORS |
| | 9100073352 | 04/19/2018 | $11,730.60 | SUPPLIERS OR VENDORS |
| | 9100073814 | 05/03/2018 | $10,853.90 | SUPPLIERS OR VENDORS |
| | | | **$38,418.70** | |
| PROFILE PRODUCTS, L.L.C.<br>P.O. BOX 36443<br>CHICAGO, IL  60694-6443 | 9100072293 | 03/12/2018 | $38,976.00 | SUPPLIERS OR VENDORS |
| | 9100072988 | 04/06/2018 | $77,952.00 | SUPPLIERS OR VENDORS |
| | 9100073100 | 04/12/2018 | $58,464.00 | SUPPLIERS OR VENDORS |
| | 9100073349 | 04/19/2018 | $19,488.00 | SUPPLIERS OR VENDORS |
| | 9100073501 | 04/26/2018 | $58,464.00 | SUPPLIERS OR VENDORS |
| | 9100074245 | 05/17/2018 | $19,488.00 | SUPPLIERS OR VENDORS |
| | | | **$272,832.00** | |
| RAIN FOR RENT<br>FILE 52541<br>LOS ANGELES, CA  90074 | 9100072213 | 03/08/2018 | $1,543.50 | SUPPLIERS OR VENDORS |
| | 9100073044 | 04/11/2018 | $6,974.59 | SUPPLIERS OR VENDORS |
| | 9100073294 | 04/18/2018 | $20,893.11 | SUPPLIERS OR VENDORS |
| | 9100073445 | 04/25/2018 | $1,917.52 | SUPPLIERS OR VENDORS |
| | 9100073879 | 05/09/2018 | $312.10 | SUPPLIERS OR VENDORS |
| | | | **$31,640.82** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| RAMIREZ TRUCKING<br>1037 BARTLETT DR.<br>VISTA, CA  92084 | 9100071990 | 02/28/2018 | $2,550.00 | SUPPLIERS OR VENDORS |
| | 9100072537 | 03/21/2018 | $9,905.00 | SUPPLIERS OR VENDORS |
| | 9100072632 | 03/28/2018 | $10,500.00 | SUPPLIERS OR VENDORS |
| | 9100072886 | 04/04/2018 | $10,997.00 | SUPPLIERS OR VENDORS |
| | 9100073038 | 04/11/2018 | $6,834.00 | SUPPLIERS OR VENDORS |
| | 9100073291 | 04/18/2018 | $13,659.00 | SUPPLIERS OR VENDORS |
| | 9100073441 | 04/25/2018 | $8,578.00 | SUPPLIERS OR VENDORS |
| | 9100073787 | 05/02/2018 | $9,317.00 | SUPPLIERS OR VENDORS |
| | 9100073801 | 05/02/2018 | $2,075.00 | SUPPLIERS OR VENDORS |
| | 9100073935 | 05/09/2018 | $2,200.00 | SUPPLIERS OR VENDORS |
| | 9100074186 | 05/16/2018 | $12,810.00 | SUPPLIERS OR VENDORS |
| | | | **$89,425.00** | |
| RAMIREZ TRUCKING<br>533 CLEVELAND STREET<br>WOODLAND, CA  95695 | 9100071975 | 02/28/2018 | $713.70 | SUPPLIERS OR VENDORS |
| | 9100071987 | 02/28/2018 | $3,139.08 | SUPPLIERS OR VENDORS |
| | 9100072534 | 03/21/2018 | $674.57 | SUPPLIERS OR VENDORS |
| | 9100072628 | 03/28/2018 | $2,135.25 | SUPPLIERS OR VENDORS |
| | 9100072938 | 04/04/2018 | $5,797.60 | SUPPLIERS OR VENDORS |
| | 9100073031 | 04/11/2018 | $7,763.01 | SUPPLIERS OR VENDORS |
| | 9100073283 | 04/18/2018 | $3,818.44 | SUPPLIERS OR VENDORS |
| | 9100073433 | 04/25/2018 | $3,271.89 | SUPPLIERS OR VENDORS |
| | 9100073771 | 05/02/2018 | $5,781.20 | SUPPLIERS OR VENDORS |
| | 9100073796 | 05/02/2018 | $2,763.70 | SUPPLIERS OR VENDORS |
| | 9100073924 | 05/09/2018 | $4,753.82 | SUPPLIERS OR VENDORS |
| | 9100073941 | 05/09/2018 | $717.60 | SUPPLIERS OR VENDORS |
| | 9100074180 | 05/16/2018 | $9,360.80 | SUPPLIERS OR VENDORS |
| | | | **$50,690.66** | |
| RAYMOND JAMES & ASSOCIATES, INC<br>P.O. BOX 23603<br>ST. PETERSBURG, FL  33742 | 9100072695 | 03/30/2018 | $100,000.00 | SERVICES |
| | 9100072947 | 04/06/2018 | $50,000.00 | SERVICES |
| | | | **$150,000.00** | |
| ROBERT MANN PACKAGING, INC.-45548<br>DEPT# 34379<br>P.O. BOX 39000<br>SAN FRANCISCO, CA  94139 | 9100072013 | 03/01/2018 | $15,104.00 | SUPPLIERS OR VENDORS |
| | 9100072297 | 03/12/2018 | $15,834.00 | SUPPLIERS OR VENDORS |
| | | | **$30,938.00** | |
| ROBERTO ACOSTA JR/ ACOSTA BROTHERS<br>218 VIA ORO VERDE<br>FALLBROOK, CA  92028 | 9100072535 | 03/21/2018 | $13,831.35 | SUPPLIERS OR VENDORS |
| | 9100072629 | 03/28/2018 | $15,690.80 | SUPPLIERS OR VENDORS |
| | 9100072883 | 04/04/2018 | $17,623.35 | SUPPLIERS OR VENDORS |
| | 9100073035 | 04/11/2018 | $30,897.70 | SUPPLIERS OR VENDORS |
| | 9100073039 | 04/11/2018 | $1,657.50 | SUPPLIERS OR VENDORS |
| | 9100073287 | 04/18/2018 | $30,981.05 | SUPPLIERS OR VENDORS |
| | 9100073437 | 04/25/2018 | $63,600.00 | SUPPLIERS OR VENDORS |
| | 9100073775 | 05/02/2018 | $2,186.75 | SUPPLIERS OR VENDORS |
| | | | **$176,468.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| ROMEO PACKING CO.<br>106 PRINCETON AVE.<br>HALF MOON BAY, CA  94019-4035 | 9100072015 | 03/01/2018 | $68,252.29 | SUPPLIERS OR VENDORS |
| | 9100072294 | 03/12/2018 | $50,151.19 | SUPPLIERS OR VENDORS |
| | 9100072508 | 03/20/2018 | $126,087.83 | SUPPLIERS OR VENDORS |
| | 9100072832 | 03/30/2018 | $43,384.67 | SUPPLIERS OR VENDORS |
| | 9100072990 | 04/06/2018 | $135,150.53 | SUPPLIERS OR VENDORS |
| | 9100073103 | 04/12/2018 | $110,963.07 | SUPPLIERS OR VENDORS |
| | 9100073506 | 04/26/2018 | $86,562.49 | SUPPLIERS OR VENDORS |
| | 9100073813 | 05/03/2018 | $170,219.25 | SUPPLIERS OR VENDORS |
| | 9100073984 | 05/10/2018 | $126,510.01 | SUPPLIERS OR VENDORS |
| | 9100074241 | 05/17/2018 | $211,354.87 | SUPPLIERS OR VENDORS |
| | | | **$1,128,636.20** | |
| RYDER TRANSPORTATION SVCS. - LA96723<br>FILE 56347<br>LOS ANGELES, CA  90074-6347 | 9100072148 | 03/02/2018 | $32,917.89 | SUPPLIERS OR VENDORS |
| | 9100072214 | 03/08/2018 | $2,661.73 | SUPPLIERS OR VENDORS |
| | 9100072330 | 03/14/2018 | $225.32 | SUPPLIERS OR VENDORS |
| | 9100072540 | 03/21/2018 | $52,588.95 | SUPPLIERS OR VENDORS |
| | 9100072635 | 03/28/2018 | $28,318.89 | SUPPLIERS OR VENDORS |
| | 9100072892 | 04/04/2018 | $4,058.91 | SUPPLIERS OR VENDORS |
| | 9100073045 | 04/11/2018 | $50,874.24 | SUPPLIERS OR VENDORS |
| | 9100073295 | 04/18/2018 | $30,986.59 | SUPPLIERS OR VENDORS |
| | 9100073446 | 04/25/2018 | $4,404.83 | SUPPLIERS OR VENDORS |
| | 9100073697 | 05/02/2018 | $7,803.19 | SUPPLIERS OR VENDORS |
| | 9100073880 | 05/09/2018 | $4,358.60 | SUPPLIERS OR VENDORS |
| | 9100074192 | 05/16/2018 | $7,298.78 | SUPPLIERS OR VENDORS |
| | | | **$226,497.92** | |
| SAKATA SEED<br>P.O. BOX 880<br>MORGAN HILL, CA  95038-0880 | 9100071998 | 03/01/2018 | $49,198.90 | SUPPLIERS OR VENDORS |
| | 9100072855 | 04/02/2018 | $49,198.90 | SUPPLIERS OR VENDORS |
| | 9100073131 | 04/13/2018 | $64,697.08 | SUPPLIERS OR VENDORS |
| | 9100073676 | 05/01/2018 | $49,198.90 | SUPPLIERS OR VENDORS |
| | | | **$212,293.78** | |
| SALVADOR A. RAMIREZ<br>1449 SPRINGDALE DRIVE<br>WOODLAND, CA  95776 | 9100073289 | 04/18/2018 | $4,446.00 | SUPPLIERS OR VENDORS |
| | 9100073780 | 05/02/2018 | $3,500.35 | SUPPLIERS OR VENDORS |
| | 9100073927 | 05/09/2018 | $2,056.00 | SUPPLIERS OR VENDORS |
| | 9100074184 | 05/16/2018 | $2,995.15 | SUPPLIERS OR VENDORS |
| | | | **$12,997.50** | |
| SAN DIEGO COUNTY TAX COLLECTOR<br>P.O. BOX 129009<br>SAN DIEGO, CA  92112 | 9100072941 | 04/05/2018 | $25,576.31 | OTHER - TAXES/LICENSES |
| | | | **$25,576.31** | |
| SAN DIEGO GAS & ELECTRIC-25111<br>P.O. BOX 25111<br>SANTA ANA, CA  92799-5111 | 9100072180 | 03/02/2018 | $64.72 | SUPPLIERS OR VENDORS |
| | 9100072320 | 03/14/2018 | $4,458.10 | SUPPLIERS OR VENDORS |
| | 9100072528 | 03/21/2018 | $60,877.85 | SUPPLIERS OR VENDORS |
| | 9100072622 | 03/28/2018 | $75.34 | SUPPLIERS OR VENDORS |
| | 9100073268 | 04/18/2018 | $60,490.43 | SUPPLIERS OR VENDORS |
| | 9100073733 | 05/02/2018 | $55.06 | SUPPLIERS OR VENDORS |
| | 9100074162 | 05/16/2018 | $51,437.47 | SUPPLIERS OR VENDORS |
| | | | **$177,458.97** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.  18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>P.O. BOX 2169<br>STOCKTON, CA 95201-2169 | 9100072940 | 04/05/2018 | $41,192.00 | OTHER - TAXES/LICENSES |
| | | | **$41,192.00** | |
| SANTOS TRUCKING<br>31896 ANTHONY COURT<br>MENIFEE, CA 92584 | 9100071985 | 02/28/2018 | $1,443.00 | SUPPLIERS OR VENDORS |
| | 9100072879 | 04/04/2018 | $1,267.50 | SUPPLIERS OR VENDORS |
| | 9100073028 | 04/11/2018 | $5,645.25 | SUPPLIERS OR VENDORS |
| | 9100073280 | 04/18/2018 | $2,745.60 | SUPPLIERS OR VENDORS |
| | 9100073431 | 04/25/2018 | $2,950.35 | SUPPLIERS OR VENDORS |
| | 9100073767 | 05/02/2018 | $2,281.50 | SUPPLIERS OR VENDORS |
| | 9100073794 | 05/02/2018 | $5,079.75 | SUPPLIERS OR VENDORS |
| | 9100073921 | 05/09/2018 | $1,443.00 | SUPPLIERS OR VENDORS |
| | 9100074177 | 05/16/2018 | $6,236.10 | SUPPLIERS OR VENDORS |
| | | 05/23/2018 | $8,800.35 | SUPPLIERS OR VENDORS |
| | | | **$37,892.40** | |
| SEDGWICK CMS, INC.<br>1100 RIDGEWAY LOOP RD.<br>SUITE 200<br>MEMPHIS, TN 38120 | | 03/01/2018 | $37,531.91 | OTHER - WORKERS' COMPENSATION |
| | | 03/09/2018 | $37,922.77 | OTHER - WORKERS' COMPENSATION |
| | | 03/16/2018 | $43,181.00 | OTHER - WORKERS' COMPENSATION |
| | | 03/23/2018 | $53,514.65 | OTHER - WORKERS' COMPENSATION |
| | | 03/30/2018 | $17,064.60 | OTHER - WORKERS' COMPENSATION |
| | | 04/02/2018 | $14,060.90 | OTHER - WORKERS' COMPENSATION |
| | | 04/06/2018 | $15,495.43 | OTHER - WORKERS' COMPENSATION |
| | | 04/13/2018 | $19,500.48 | OTHER - WORKERS' COMPENSATION |
| | | 04/20/2018 | $49,952.18 | OTHER - WORKERS' COMPENSATION |
| | | 04/27/2018 | $100,413.06 | OTHER - WORKERS' COMPENSATION |
| | | 05/02/2018 | $22,918.88 | OTHER - WORKERS' COMPENSATION |
| | | 05/11/2018 | $33,284.26 | OTHER - WORKERS' COMPENSATION |
| | | 05/18/2018 | $35,254.96 | OTHER - WORKERS' COMPENSATION |
| | | 05/25/2018 | $16,289.64 | OTHER - WORKERS' COMPENSATION |
| | | | **$496,384.72** | |
| SESSION'S PLANT FARM<br>P.O. BOX 220<br>NEW SUMMERFIELD, TX 75780 | 9100072003 | 03/01/2018 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 9100072865 | 04/02/2018 | $2,500.00 | SUPPLIERS OR VENDORS |
| | 9100073686 | 05/01/2018 | $2,500.00 | SUPPLIERS OR VENDORS |
| | | | **$7,500.00** | |
| SHS GRIFFIN<br>P.O. BOX 842937<br>BOSTON, MA 02284-2937 | 9100072012 | 03/01/2018 | $9,867.33 | SUPPLIERS OR VENDORS |
| | 9100073354 | 04/19/2018 | $12,732.91 | SUPPLIERS OR VENDORS |
| | | | **$22,600.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| SILVESTRE VILLEGAS | 9100071973 | 02/28/2018 | $1,404.00 | SUPPLIERS OR VENDORS |
| 390 MCRAE WAY | 9100073034 | 04/11/2018 | $6,953.05 | SUPPLIERS OR VENDORS |
| STE. 83 | 9100073286 | 04/18/2018 | $2,468.70 | SUPPLIERS OR VENDORS |
| YUBA CITY, CA  95991 | 9100073774 | 05/02/2018 | $7,085.70 | SUPPLIERS OR VENDORS |
| | 9100073797 | 05/02/2018 | $1,642.00 | SUPPLIERS OR VENDORS |
| | | | **$19,553.45** | |
| SOUTHERN CALIFORNIA EDISON | 9100072321 | 03/14/2018 | $3,249.09 | SUPPLIERS OR VENDORS |
| P.O. BOX 600 | 9100073020 | 04/11/2018 | $438.03 | SUPPLIERS OR VENDORS |
| ROSEMEAD, CA  91771-0001 | 9100073269 | 04/18/2018 | $2,492.81 | SUPPLIERS OR VENDORS |
| | 9100073903 | 05/09/2018 | $671.79 | SUPPLIERS OR VENDORS |
| | 9100074163 | 05/16/2018 | $2,386.68 | SUPPLIERS OR VENDORS |
| | | | **$9,238.40** | |
| SOUTHERN CALIFORNIA GAS CO. | 9100071982 | 02/28/2018 | $8,233.03 | SUPPLIERS OR VENDORS |
| P.O. BOX C | 9100072623 | 03/28/2018 | $16,409.38 | SUPPLIERS OR VENDORS |
| MONTEREY PARK, CA  91756 | 9100073425 | 04/25/2018 | $8,303.35 | SUPPLIERS OR VENDORS |
| | | | **$32,945.76** | |
| SOUTHERN PATIO | 9100072304 | 03/12/2018 | $28,740.70 | SUPPLIERS OR VENDORS |
| LOCKBOX# 9122 | | | **$28,740.70** | |
| P.O. BOX 8500 | | | | |
| PHILADELPHIA, PA  19178-9122 | | | | |
| STAPLES BUSINESS ADVANTAGE | 9100072169 | 03/02/2018 | $4,907.44 | SUPPLIERS OR VENDORS |
| P.O. BOX 660409 | 9100072226 | 03/08/2018 | $321.29 | SUPPLIERS OR VENDORS |
| DALLAS, TX  75266-0409 | 9100072346 | 03/14/2018 | $2,270.90 | SUPPLIERS OR VENDORS |
| | 9100072552 | 03/21/2018 | $2,343.04 | SUPPLIERS OR VENDORS |
| | 9100072655 | 03/28/2018 | $3,105.09 | SUPPLIERS OR VENDORS |
| | 9100072907 | 04/04/2018 | $2,122.93 | SUPPLIERS OR VENDORS |
| | 9100073060 | 04/11/2018 | $1,129.46 | SUPPLIERS OR VENDORS |
| | 9100073313 | 04/18/2018 | $5,206.79 | SUPPLIERS OR VENDORS |
| | 9100073459 | 04/25/2018 | $2,385.09 | SUPPLIERS OR VENDORS |
| | 9100073724 | 05/02/2018 | $2,554.44 | SUPPLIERS OR VENDORS |
| | 9100073893 | 05/09/2018 | $804.66 | SUPPLIERS OR VENDORS |
| | 9100074207 | 05/16/2018 | $2,762.47 | SUPPLIERS OR VENDORS |
| | | | **$29,913.60** | |
| STATE BOARD OF EQUALIZATION | | 04/06/2018 | $4,240.00 | OTHER - TAXES/LICENSES |
| 450 N ST. | | 04/06/2018 | $1,696.00 | OTHER - TAXES/LICENSES |
| P.O. BOX 942879 | | 04/17/2018 | $28,834.86 | OTHER - TAXES/LICENSES |
| SACRAMENTO, CA  94279-0048 | | 05/02/2018 | $2,635.00 | OTHER - TAXES/LICENSES |
| | | | **$37,405.86** | |
| STATE DISBURSEMENT UNIT | | 03/02/2018 | $2,293.61 | SUPPLIERS OR VENDORS |
| P.O. BOX 989067 | | 03/19/2018 | $2,343.61 | SUPPLIERS OR VENDORS |
| WEST SACRAMENTO, CA  95798 | | 04/02/2018 | $2,343.60 | SUPPLIERS OR VENDORS |
| | | 04/17/2018 | $2,910.47 | SUPPLIERS OR VENDORS |
| | | 04/27/2018 | $2,940.55 | SUPPLIERS OR VENDORS |
| | | 05/11/2018 | $3,239.77 | SUPPLIERS OR VENDORS |
| | | 05/25/2018 | $3,026.07 | SUPPLIERS OR VENDORS |
| | | | **$19,097.68** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| STATE WIDE LABOR CORP. | 9100071981 | 02/28/2018 | $129,303.21 | SUPPLIERS OR VENDORS |
| 24551 RAYMOND WAY | 9100072207 | 03/07/2018 | $144,116.84 | SUPPLIERS OR VENDORS |
| SUITE 260 | 9100072314 | 03/14/2018 | $139,643.51 | SUPPLIERS OR VENDORS |
| LAKE FOREST, CA  92630 | 9100072525 | 03/21/2018 | $161,218.54 | SUPPLIERS OR VENDORS |
|  | 9100072620 | 03/28/2018 | $161,441.02 | SUPPLIERS OR VENDORS |
|  | 9100072870 | 04/04/2018 | $181,259.88 | SUPPLIERS OR VENDORS |
|  | 9100073015 | 04/11/2018 | $188,123.21 | SUPPLIERS OR VENDORS |
|  | 9100073264 | 04/18/2018 | $204,949.46 | SUPPLIERS OR VENDORS |
|  | 9100073422 | 04/25/2018 | $199,833.72 | SUPPLIERS OR VENDORS |
|  | 9100073731 | 05/02/2018 | $188,928.69 | SUPPLIERS OR VENDORS |
|  | 9100073901 | 05/09/2018 | $188,758.52 | SUPPLIERS OR VENDORS |
|  | 9100074215 | 05/16/2018 | $171,519.06 | SUPPLIERS OR VENDORS |
|  | 9100074327 | 05/23/2018 | $160,518.25 | SUPPLIERS OR VENDORS |
|  |  |  | **$2,219,613.91** |  |
| STOTZ EQUIPMENT | 9100072369 | 03/14/2018 | $2,227.12 | SUPPLIERS OR VENDORS |
| 4811 BROOKS STREET | 9100072568 | 03/21/2018 | $424.27 | SUPPLIERS OR VENDORS |
| MONTCLAIR, CA  91763 | 9100072674 | 03/28/2018 | $3,117.15 | SUPPLIERS OR VENDORS |
|  | 9100072923 | 04/04/2018 | $607.43 | SUPPLIERS OR VENDORS |
|  | 9100073076 | 04/11/2018 | $598.20 | SUPPLIERS OR VENDORS |
|  | 9100073330 | 04/18/2018 | $1,016.16 | SUPPLIERS OR VENDORS |
|  | 9100073475 | 04/25/2018 | $539.66 | SUPPLIERS OR VENDORS |
|  | 9100073759 | 05/02/2018 | $533.59 | SUPPLIERS OR VENDORS |
|  | 9100073915 | 05/09/2018 | $475.55 | SUPPLIERS OR VENDORS |
|  | 9100074226 | 05/16/2018 | $3,034.57 | SUPPLIERS OR VENDORS |
|  |  |  | **$12,573.70** |  |
| SUMMIT PLASTICS | 9100072016 | 03/01/2018 | $93,905.96 | SUPPLIERS OR VENDORS |
| P.O. BOX 664008 | 9100072505 | 03/20/2018 | $91,005.47 | SUPPLIERS OR VENDORS |
| DALLAS, TX  75266-4008 | 9100072989 | 04/06/2018 | $101,097.02 | SUPPLIERS OR VENDORS |
|  | 9100073102 | 04/12/2018 | $165,171.34 | SUPPLIERS OR VENDORS |
|  | 9100073351 | 04/19/2018 | $50,715.35 | SUPPLIERS OR VENDORS |
|  | 9100073503 | 04/26/2018 | $102,688.26 | SUPPLIERS OR VENDORS |
|  | 9100073812 | 05/03/2018 | $156,482.32 | SUPPLIERS OR VENDORS |
|  | 9100073985 | 05/10/2018 | $208,317.23 | SUPPLIERS OR VENDORS |
|  | 9100074242 | 05/17/2018 | $88,429.73 | SUPPLIERS OR VENDORS |
|  |  |  | **$1,057,812.68** |  |
| SUN GRO HORTICULTURE, INC. | 9100072017 | 03/01/2018 | $42,820.50 | SUPPLIERS OR VENDORS |
| 28793 NETWORK PLACE | 9100072833 | 03/30/2018 | $175,259.50 | SUPPLIERS OR VENDORS |
| CHICAGO, IL  60673-1287 | 9100073350 | 04/19/2018 | $17,360.00 | SUPPLIERS OR VENDORS |
|  |  |  | **$235,440.00** |  |
| SUN HILL INDUSTRIES, INC. | 9100072842 | 03/30/2018 | $23,922.00 | SUPPLIERS OR VENDORS |
| P.O. BOX 1127 | 9100073341 | 04/19/2018 | $304.22 | SUPPLIERS OR VENDORS |
| BETHEL, CT  06801 |  |  | **$24,226.22** |  |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| SUNBELT RENTALS<br>P.O. BOX 409211<br>ATLANTA, GA  30384-9211 | 9100072151 | 03/02/2018 | $1,802.77 | SUPPLIERS OR VENDORS |
| | 9100072332 | 03/14/2018 | $911.84 | SUPPLIERS OR VENDORS |
| | 9100072542 | 03/21/2018 | $911.84 | SUPPLIERS OR VENDORS |
| | 9100072895 | 04/04/2018 | $3,085.21 | SUPPLIERS OR VENDORS |
| | 9100073298 | 04/18/2018 | $911.84 | SUPPLIERS OR VENDORS |
| | 9100073701 | 05/02/2018 | $2,714.61 | SUPPLIERS OR VENDORS |
| | 9100074195 | 05/16/2018 | $911.84 | SUPPLIERS OR VENDORS |
| | | | **$11,249.95** | |
| TCI LEASING/RENTALS<br>4950 TRIGGS ST.<br>COMMERCE, CA  90022 | 9100072184 | 03/02/2018 | $1,428.00 | SUPPLIERS OR VENDORS |
| | 9100072357 | 03/14/2018 | $2,040.00 | SUPPLIERS OR VENDORS |
| | 9100072665 | 03/28/2018 | $1,020.00 | SUPPLIERS OR VENDORS |
| | 9100073738 | 05/02/2018 | $4,080.00 | SUPPLIERS OR VENDORS |
| | 9100074217 | 05/16/2018 | $2,040.00 | SUPPLIERS OR VENDORS |
| | | | **$10,608.00** | |
| TERMOLITA SAPI DE CV<br>ACCT. 2114319571<br>LAREDO, TX  78040 | 9100072020 | 03/01/2018 | $11,165.44 | SUPPLIERS OR VENDORS |
| | 9100072845 | 03/30/2018 | $5,582.72 | SUPPLIERS OR VENDORS |
| | | | **$16,748.16** | |
| THE HC COMPANIES, INC. - MYERS<br>P.O. BOX 932855<br>CLEVELAND, OH  44193 | 9100072286 | 03/12/2018 | $29,011.50 | SUPPLIERS OR VENDORS |
| | 9100072841 | 03/30/2018 | $39,765.31 | SUPPLIERS OR VENDORS |
| | 9100072980 | 04/06/2018 | $20,093.92 | SUPPLIERS OR VENDORS |
| | 9100073343 | 04/19/2018 | $65,741.64 | SUPPLIERS OR VENDORS |
| | 9100073806 | 05/03/2018 | $53,943.37 | SUPPLIERS OR VENDORS |
| | 9100074253 | 05/17/2018 | $38,981.59 | SUPPLIERS OR VENDORS |
| | | | **$247,537.33** | |
| TOTAL QUALITY LOGISTICS L.L.C.<br>P.O. BOX 634558<br>CINCINNATI, OH  45263-4558 | 9100072325 | 03/14/2018 | $8,350.00 | SUPPLIERS OR VENDORS |
| | 9100073762 | 05/02/2018 | $2,470.00 | SUPPLIERS OR VENDORS |
| | 9100073792 | 05/02/2018 | $3,230.00 | SUPPLIERS OR VENDORS |
| | 9100073918 | 05/09/2018 | $3,380.00 | SUPPLIERS OR VENDORS |
| | 9100073940 | 05/09/2018 | $1,120.00 | SUPPLIERS OR VENDORS |
| | 9100074172 | 05/16/2018 | $2,200.00 | SUPPLIERS OR VENDORS |
| | | | **$20,750.00** | |
| TRICORE SOLUTIONS, L.L.C.<br>P.O. BOX 733878<br>DALLAS, TX  75373-3878 | 9100072164 | 03/02/2018 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 9100072649 | 03/28/2018 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 9100073717 | 05/02/2018 | $5,000.00 | SUPPLIERS OR VENDORS |
| | | | **$15,000.00** | |
| TVI IMPORTS, L.L.C.<br>178 ABBEY STREET<br>MASSAPEQUA PARK, NY  11762 | 9100072847 | 03/30/2018 | $7,560.00 | SUPPLIERS OR VENDORS |
| | | | **$7,560.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| UNITED CONCORDIA | | 02/28/2018 | $5,701.63 | SUPPLIERS OR VENDORS |
| P.O. BOX 31001-0935 | | 03/07/2018 | $4,057.18 | SUPPLIERS OR VENDORS |
| PASADENA, CA  91110-0935 | 9100072308 | 03/12/2018 | $1,068.41 | SUPPLIERS OR VENDORS |
| | | 03/14/2018 | $5,412.51 | SUPPLIERS OR VENDORS |
| | | 03/21/2018 | $10,508.14 | SUPPLIERS OR VENDORS |
| | | 03/28/2018 | $4,673.03 | SUPPLIERS OR VENDORS |
| | | 04/04/2018 | $5,654.94 | SUPPLIERS OR VENDORS |
| | | 04/11/2018 | $4,732.60 | SUPPLIERS OR VENDORS |
| | 9100073083 | 04/11/2018 | $2,101.51 | SUPPLIERS OR VENDORS |
| | | 04/18/2018 | $5,233.70 | SUPPLIERS OR VENDORS |
| | | 04/20/2018 | $4,956.00 | SUPPLIERS OR VENDORS |
| | | 04/25/2018 | $4,670.79 | SUPPLIERS OR VENDORS |
| | | 05/03/2018 | $4,888.67 | SUPPLIERS OR VENDORS |
| | | 05/09/2018 | $8,985.79 | SUPPLIERS OR VENDORS |
| | | 05/16/2018 | $6,560.33 | SUPPLIERS OR VENDORS |
| | | 05/22/2018 | $3,188.88 | SUPPLIERS OR VENDORS |
| | 9100074328 | 05/23/2018 | $2,043.51 | SUPPLIERS OR VENDORS |
| | 9100074329 | 05/23/2018 | $2,130.51 | SUPPLIERS OR VENDORS |
| | | | **$86,568.13** | |
| UNITED RENTALS | 9100072234 | 03/08/2018 | $1,980.45 | SUPPLIERS OR VENDORS |
| FILE 51122 | 9100072914 | 04/04/2018 | $1,980.45 | SUPPLIERS OR VENDORS |
| LOS ANGELES, CA  90074-1122 | 9100073468 | 04/25/2018 | $710.04 | SUPPLIERS OR VENDORS |
| | 9100073740 | 05/02/2018 | $1,980.45 | SUPPLIERS OR VENDORS |
| | | | **$6,651.39** | |
| UNITED SITE SERVICES, INC. | 9100071986 | 02/28/2018 | $1,401.95 | SUPPLIERS OR VENDORS |
| P.O. BOX 53267 | 9100072327 | 03/14/2018 | $6,519.32 | SUPPLIERS OR VENDORS |
| PHOENIX, AZ  85072-3267 | 9100072533 | 03/21/2018 | $13,645.47 | SUPPLIERS OR VENDORS |
| | 9100072880 | 04/04/2018 | $452.70 | SUPPLIERS OR VENDORS |
| | 9100073029 | 04/11/2018 | $1,401.95 | SUPPLIERS OR VENDORS |
| | 9100073281 | 04/18/2018 | $6,384.57 | SUPPLIERS OR VENDORS |
| | 9100073769 | 05/02/2018 | $6,087.00 | SUPPLIERS OR VENDORS |
| | 9100074178 | 05/16/2018 | $14,330.16 | SUPPLIERS OR VENDORS |
| | | | **$50,223.12** | |
| UNITED STATES TREASURY | | 03/23/2018 | $13,126.36 | OTHER - TAXES/LICENSES |
| OGDEN, UT  84201-0039 | | | | |
| | | | **$13,126.36** | |
| UNIVAR USA, INC. | 9100072503 | 03/20/2018 | $2,648.29 | SUPPLIERS OR VENDORS |
| P.O. BOX 740896 | 9100072984 | 04/06/2018 | $2,434.14 | SUPPLIERS OR VENDORS |
| LOS ANGELES, CA  90074-0896 | 9100073991 | 05/10/2018 | $1,879.45 | SUPPLIERS OR VENDORS |
| | | | **$6,961.88** | |
| USI INSURANCE SERVICES L.L.C. | 9100072946 | 04/06/2018 | $8,520.00 | SUPPLIERS OR VENDORS |
| P.O. BOX 62949 | 9100073130 | 04/13/2018 | $35,410.00 | SUPPLIERS OR VENDORS |
| VIRGINIA BEACH, VA  23466 | | | | |
| | | | **$43,930.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.   18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| VANGO LOGISTICS INC.<br>1084 PETER CHRISTIAN CIR.<br>CORONA, CA  92881 | 9100071991 | 03/01/2018 | $1,328.83 | SUPPLIERS OR VENDORS |
| | 9100072310 | 03/14/2018 | $1,225.50 | SUPPLIERS OR VENDORS |
| | 9100073379 | 04/20/2018 | $2,885.52 | SUPPLIERS OR VENDORS |
| | 9100074155 | 05/16/2018 | $1,223.01 | SUPPLIERS OR VENDORS |
| | | | **$6,662.86** | |
| VESTCAL D.B.A. VALLEY COLOR<br>P.O. BOX 1860<br>RAMONA, CA  92065 | 9100071976 | 02/28/2018 | $27,293.00 | SUPPLIERS OR VENDORS |
| | 9100072834 | 03/30/2018 | $11,070.00 | SUPPLIERS OR VENDORS |
| | 9100072986 | 04/06/2018 | $4,760.00 | SUPPLIERS OR VENDORS |
| | 9100073348 | 04/19/2018 | $30,339.50 | SUPPLIERS OR VENDORS |
| | 9100073810 | 05/03/2018 | $26,962.00 | SUPPLIERS OR VENDORS |
| | 9100074297 | 05/18/2018 | $7,349.50 | SUPPLIERS OR VENDORS |
| | | | **$107,774.00** | |
| WASTE MANAGEMENT LA METRO<br>P.O. BOX 541065<br>LOS ANGELES, CA  90054-1065 | 9100071983 | 02/28/2018 | $646.53 | SUPPLIERS OR VENDORS |
| | 9100072324 | 03/14/2018 | $3,646.37 | SUPPLIERS OR VENDORS |
| | 9100073023 | 04/11/2018 | $3,718.11 | SUPPLIERS OR VENDORS |
| | 9100074165 | 05/16/2018 | $3,253.97 | SUPPLIERS OR VENDORS |
| | | | **$11,264.98** | |
| WASTE MGMT CARMEL MARINA<br>P.O. BOX 541065<br>LOS ANGELES, CA  90054-1065 | 9100072312 | 03/14/2018 | $20,742.02 | SUPPLIERS OR VENDORS |
| | 9100073013 | 04/11/2018 | $20,742.02 | SUPPLIERS OR VENDORS |
| | 9100074157 | 05/16/2018 | $25,205.21 | SUPPLIERS OR VENDORS |
| | | | **$66,689.25** | |
| WATTS EQUIPMENT COMPANY, INC.<br>P.O. BOX 2570<br>MANTECA, CA  95336-2570 | 9100072190 | 03/02/2018 | $122.50 | SUPPLIERS OR VENDORS |
| | 9100072361 | 03/14/2018 | $2,204.58 | SUPPLIERS OR VENDORS |
| | 9100072916 | 04/04/2018 | $924.75 | SUPPLIERS OR VENDORS |
| | 9100073325 | 04/18/2018 | $924.75 | SUPPLIERS OR VENDORS |
| | 9100073745 | 05/02/2018 | $924.75 | SUPPLIERS OR VENDORS |
| | 9100073910 | 05/09/2018 | $2,204.58 | SUPPLIERS OR VENDORS |
| | | | **$7,305.91** | |
| WELLS FARGO BANK, N.A.<br>333 SOUTH GRAND AVENUE<br>7TH FLOOR<br>LOS ANGELES, CA  90071 | | 03/09/2018 | $34,641.60 | SECURED DEBT |
| | | 03/23/2018 | $30,576.60 | SECURED DEBT |
| | | 03/27/2018 | $52,073.67 | SECURED DEBT |
| | | 03/28/2018 | $40,777.68 | SECURED DEBT |
| | | 03/30/2018 | $60,271.15 | SECURED DEBT |
| | | 04/13/2018 | $34,485.60 | SECURED DEBT |
| | | 05/10/2018 | $64,435.03 | SECURED DEBT |
| | | | **$317,261.33** | |
| WELLS FARGO EQUIPMENT FIANANCE<br>NW- 8178<br>P.O. BOX 1450<br>MINNEAPOLIS, MN  55485-8178 | | 02/27/2018 | $40,002.53 | SUPPLIERS OR VENDORS |
| | | 03/19/2018 | $17,753.21 | SUPPLIERS OR VENDORS |
| | | 03/20/2018 | $22,249.32 | SUPPLIERS OR VENDORS |
| | | 04/19/2018 | $17,753.21 | SUPPLIERS OR VENDORS |
| | | 04/20/2018 | $22,249.32 | SUPPLIERS OR VENDORS |
| | | 05/21/2018 | $22,249.32 | SUPPLIERS OR VENDORS |
| | | 05/21/2018 | $17,753.21 | SUPPLIERS OR VENDORS |
| | | | **$160,010.12** | |

**Statement of Financial Affairs - Exhibit 3**

**Color Spot Nurseries, Inc.  18-11273**

| Claimant | Check Number | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|---|
| WELLS FARGO INSTITUTIONAL | | 03/05/2018 | $22,432.00 | OTHER - TAXES/LICENSES |
| 2700 SNELLING AV.E N. | | 03/05/2018 | $218.43 | OTHER - TAXES/LICENSES |
| SUITE 100 | | 03/09/2018 | $100.00 | OTHER - TAXES/LICENSES |
| ROSEVILLE, MN  55113 | | 03/19/2018 | $22,765.29 | OTHER - TAXES/LICENSES |
| | | 04/16/2018 | $23,600.48 | OTHER - TAXES/LICENSES |
| | | 04/26/2018 | $23,996.99 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $23,692.61 | OTHER - TAXES/LICENSES |
| | | 04/30/2018 | $4,399.00 | OTHER - TAXES/LICENSES |
| | | 05/02/2018 | $0.17 | OTHER - TAXES/LICENSES |
| | | 05/03/2018 | $318.88 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $23,553.26 | OTHER - TAXES/LICENSES |
| | | 05/14/2018 | $79.61 | OTHER - TAXES/LICENSES |
| | | 05/23/2018 | $187.79 | OTHER - TAXES/LICENSES |
| | | | **$145,344.51** | |
| WESTMAR PROP MGMT, INC #226 | 9100071994 | 03/01/2018 | $14,794.44 | SUPPLIERS OR VENDORS |
| 41623 MARGARITA RD. | 9100072684 | 03/28/2018 | $4,732.59 | SUPPLIERS OR VENDORS |
| SUITE 100 | 9100072851 | 04/02/2018 | $14,794.44 | SUPPLIERS OR VENDORS |
| TEMECULA, CA  92591 | 9100073672 | 05/01/2018 | $14,794.44 | SUPPLIERS OR VENDORS |
| | | | **$49,115.91** | |
| XEROX FINANCIAL SERVICES, L.L.C. | 9100073062 | 04/11/2018 | $13,883.34 | SUPPLIERS OR VENDORS |
| P.O. BOX 202882 | 9100073895 | 05/09/2018 | $313.78 | SUPPLIERS OR VENDORS |
| DALLAS, TX  75320-2882 | | | | |
| | | | **$14,197.12** | |
| XO COMMUNICATIONS | 9100072366 | 03/14/2018 | $25,177.67 | SUPPLIERS OR VENDORS |
| P.O. BOX 15043 | 9100073471 | 04/25/2018 | $45,025.13 | SUPPLIERS OR VENDORS |
| ALBANY, NY  12212-5043 | | | | |
| | | | **$70,202.80** | |
| YEP ENERGY | 9100072152 | 03/02/2018 | $91,022.53 | SUPPLIERS OR VENDORS |
| P.O. BOX 3521 | 9100072311 | 03/14/2018 | $123,083.33 | SUPPLIERS OR VENDORS |
| HOUSTON, TX  77253-3521 | 9100072618 | 03/28/2018 | $48,195.54 | SUPPLIERS OR VENDORS |
| | 9100073012 | 04/11/2018 | $112,947.06 | SUPPLIERS OR VENDORS |
| | 9100073703 | 05/02/2018 | $25,075.43 | SUPPLIERS OR VENDORS |
| | 9100073882 | 05/09/2018 | $17,909.03 | SUPPLIERS OR VENDORS |
| | 9100074156 | 05/16/2018 | $35,079.38 | SUPPLIERS OR VENDORS |
| | | | **$453,312.30** | |

**Grand Total:  169**                    **$26,912,724.24**

**Statement of Financial Affairs - Exhibit 4**

**Color Spot Nurseries, Inc.   18-11273**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| BRUCE MERINO<br>P.O. BOX 5000PMB197<br>RANCHO SANTA FE, CA  92067 | DIRECTOR | 06/30/2017 | $8,750.00 | Director Fees |
| | | 08/11/2017 | $1,618.32 | Director Fees |
| | | 10/02/2017 | $8,750.00 | Director Fees |
| | | 01/02/2018 | $8,750.00 | Director Fees |
| | | 03/30/2018 | $8,750.00 | Director Fees |
| | | | **$36,618.32** | |
| CHINO VALLEY NURSERY, L.L.C.<br>1700 EAST PUTNAM AVE, STE.<br>408 | LANDLORD - MANAGED<br>BY SHAREHOLDER | 06/01/2017 | $26,062.28 | Rent Payment |
| | | 07/03/2017 | $26,062.28 | Rent Payment |
| | | 03/16/2018 | $18,400.43 | Property Tax |
| | | | **$70,524.99** | |
| EDWARD JASSO<br>2433 CORTE AZUL<br>CARLSBAD, CA  92009 | VICE PRESIDENT OF<br>OPERATIONS | 03/23/2018 | $1,901.92 | Expense Reimbursement |
| | | 03/28/2018 | $962.09 | Expense Reimbursement |
| | | 03/30/2018 | $9,615.38 | Payroll |
| | | 04/02/2018 | $750.00 | Expense Reimbursement |
| | | 04/06/2018 | $459.49 | Expense Reimbursement |
| | | 04/13/2018 | $9,615.38 | Payroll |
| | | 04/20/2018 | $306.51 | Expense Reimbursement |
| | | 04/27/2018 | $30,000.00 | Bonus |
| | | 04/27/2018 | $9,615.38 | Payroll |
| | | 04/27/2018 | $998.19 | Expense Reimbursement |
| | | 05/01/2018 | $750.00 | Expense Reimbursement |
| | | 05/11/2018 | $9,615.38 | Payroll |
| | | 05/11/2018 | $1,306.62 | Expense Reimbursement |
| | | 05/25/2018 | $9,615.38 | Payroll |
| | | 05/25/2018 | $1,174.12 | Expense Reimbursement |
| | | | **$86,685.84** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| ERIC ROBINSON<br>353 LAMBERT GLEN<br>ESCONDIO, CA  92025 | CHIEF INFORMATION OFFICER | 06/09/2017 | $7,115.38 | Payroll |
| | | 06/23/2017 | $7,115.38 | Payroll |
| | | 07/07/2017 | $7,115.38 | Payroll |
| | | 07/21/2017 | $7,115.38 | Payroll |
| | | 08/04/2017 | $7,115.38 | Payroll |
| | | 08/18/2017 | $7,115.38 | Payroll |
| | | 09/01/2017 | $7,115.38 | Payroll |
| | | 09/15/2017 | $7,115.38 | Payroll |
| | | 09/29/2017 | $7,115.38 | Payroll |
| | | 10/13/2017 | $7,115.38 | Payroll |
| | | 10/27/2017 | $7,115.38 | Payroll |
| | | 11/10/2017 | $7,115.38 | Payroll |
| | | 11/24/2017 | $7,115.38 | Payroll |
| | | 12/01/2017 | $111.08 | Expense Reimbursement |
| | | 12/08/2017 | $7,115.38 | Payroll |
| | | 12/22/2017 | $7,115.38 | Payroll |
| | | 01/05/2018 | $7,115.38 | Payroll |
| | | 01/19/2018 | $7,115.38 | Payroll |
| | | 02/02/2018 | $7,115.38 | Payroll |
| | | 02/16/2018 | $7,115.38 | Payroll |
| | | 03/02/2018 | $7,115.38 | Payroll |
| | | 03/16/2018 | $7,115.38 | Payroll |
| | | 03/30/2018 | $7,115.38 | Payroll |
| | | 04/13/2018 | $7,115.38 | Payroll |
| | | 04/27/2018 | $7,115.38 | Payroll |
| | | 05/11/2018 | $7,115.38 | Payroll |
| | | 05/25/2018 | $7,115.38 | Payroll |
| | | | **$185,110.96** | |
| GARY MARIANI<br>1932 SUNBURST TERRACE<br>WEST LINN, OR  97068 | DIRECTOR | 06/01/2017 | $2,916.67 | Director Fees |
| | | 06/30/2017 | $2,916.67 | Director Fees |
| | | 08/01/2017 | $2,916.67 | Director Fees |
| | | 08/04/2017 | $1,618.76 | Director Fees |
| | | 09/01/2017 | $2,916.67 | Director Fees |
| | | 10/02/2017 | $2,916.67 | Director Fees |
| | | 11/01/2017 | $2,916.67 | Director Fees |
| | | 12/01/2017 | $2,916.67 | Director Fees |
| | | 01/02/2018 | $2,916.67 | Director Fees |
| | | 02/02/2018 | $2,916.67 | Director Fees |
| | | 03/01/2018 | $2,916.67 | Director Fees |
| | | 04/02/2018 | $2,916.67 | Director Fees |
| | | 05/01/2018 | $2,916.67 | Director Fees |
| | | | **$36,618.80** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JERRY HALAMUDA<br>16222 WINDPIPER RD.<br>POWAY, CA  92064 | DIRECTOR | 06/09/2017 | $4,923.08 | Payroll |
| | | 06/16/2017 | $379.80 | Expense Reimbursement |
| | | 06/23/2017 | $4,923.08 | Payroll |
| | | 06/23/2017 | $339.20 | Expense Reimbursement |
| | | 07/07/2017 | $4,923.08 | Payroll |
| | | 07/21/2017 | $4,923.08 | Payroll |
| | | 08/04/2017 | $4,923.08 | Payroll |
| | | 08/18/2017 | $4,923.08 | Payroll |
| | | 09/01/2017 | $4,923.08 | Payroll |
| | | 09/15/2017 | $4,923.08 | Payroll |
| | | 09/29/2017 | $4,923.08 | Payroll |
| | | 10/13/2017 | $4,923.08 | Payroll |
| | | 10/27/2017 | $4,923.08 | Payroll |
| | | 11/10/2017 | $4,923.08 | Payroll |
| | | 11/24/2017 | $4,923.08 | Payroll |
| | | 12/08/2017 | $4,923.08 | Payroll |
| | | 12/22/2017 | $4,923.08 | Payroll |
| | | 01/05/2018 | $4,923.08 | Payroll |
| | | 01/12/2018 | $250.00 | Expense Reimbursement |
| | | 01/19/2018 | $4,923.08 | Payroll |
| | | 01/29/2018 | $8,861.72 | Payroll |
| | | 01/29/2018 | $4,923.08 | Payroll |
| | | 03/01/2018 | $10,666.00 | Expense Reimbursement |
| | | 03/23/2018 | $1,017.37 | Expense Reimbursement |
| | | 03/30/2018 | $451.10 | Expense Reimbursement |
| | | 04/02/2018 | $12,130.47 | Expense Reimbursement |
| | | 04/13/2018 | $2.00 | Expense Reimbursement |
| | | 05/01/2018 | $12,132.47 | Expense Reimbursement |
| | | | **$134,845.57** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| MICHAEL TREIBER<br>348 PINE AVE.<br>STE. A15<br>CARLSBAD, CA  92008 | DIRECTOR OF PURCHASING | 06/09/2017 | $5,000.00 | Payroll |
| | | 06/23/2017 | $5,000.00 | Payroll |
| | | 06/23/2017 | $2,016.76 | Expense Reimbursement |
| | | 07/07/2017 | $5,000.00 | Payroll |
| | | 07/21/2017 | $5,000.00 | Payroll |
| | | 07/28/2017 | $3,218.84 | Expense Reimbursement |
| | | 08/04/2017 | $5,000.00 | Payroll |
| | | 08/18/2017 | $5,000.00 | Payroll |
| | | 08/25/2017 | $2,328.45 | Expense Reimbursement |
| | | 09/01/2017 | $5,000.00 | Payroll |
| | | 09/15/2017 | $5,000.00 | Payroll |
| | | 09/29/2017 | $5,000.00 | Payroll |
| | | 09/29/2017 | $1,739.63 | Expense Reimbursement |
| | | 10/13/2017 | $5,000.00 | Payroll |
| | | 10/13/2017 | $1,881.92 | Expense Reimbursement |
| | | 10/27/2017 | $5,000.00 | Payroll |
| | | 11/03/2017 | $2,213.34 | Expense Reimbursement |
| | | 11/10/2017 | $5,000.00 | Payroll |
| | | 11/24/2017 | $5,000.00 | Payroll |
| | | 11/24/2017 | $1,208.58 | Expense Reimbursement |
| | | 12/08/2017 | $5,000.00 | Payroll |
| | | 12/15/2017 | $692.55 | Expense Reimbursement |
| | | 12/22/2017 | $5,000.00 | Payroll |
| | | 01/05/2018 | $5,000.00 | Payroll |
| | | 01/19/2018 | $5,000.00 | Payroll |
| | | 01/19/2018 | $1,721.61 | Expense Reimbursement |
| | | 02/02/2018 | $5,000.00 | Payroll |
| | | 02/09/2018 | $1,595.57 | Expense Reimbursement |
| | | 02/16/2018 | $5,000.00 | Payroll |
| | | 03/02/2018 | $5,000.00 | Payroll |
| | | 03/09/2018 | $2,109.01 | Expense Reimbursement |
| | | 03/16/2018 | $5,000.00 | Payroll |
| | | 03/30/2018 | $5,000.00 | Payroll |
| | | 04/06/2018 | $1,290.74 | Expense Reimbursement |
| | | 04/13/2018 | $5,000.00 | Payroll |
| | | 04/27/2018 | $15,000.00 | Bonus |
| | | 04/27/2018 | $5,000.00 | Payroll |
| | | 05/04/2018 | $2,345.04 | Expense Reimbursement |
| | | 05/11/2018 | $5,000.00 | Payroll |
| | | 05/11/2018 | $1,320.43 | Expense Reimbursement |
| | | 05/25/2018 | $5,000.00 | Payroll |
| | | | **$170,682.47** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| PAUL RUSSO<br>1040 COAST BLVD SOUTH<br>STE. 202<br>LA JOLLA, CA  92037 | CHIEF EXECUTIVE<br>OFFICER | 06/02/2017 | $2,036.11 | Expense Reimbursement |
| | | 06/09/2017 | $42,664.33 | Payroll |
| | | 06/16/2017 | $1,660.95 | Expense Reimbursement |
| | | 06/23/2017 | $28,846.15 | Payroll |
| | | 06/23/2017 | $154.02 | Expense Reimbursement |
| | | 07/07/2017 | $28,846.15 | Payroll |
| | | 07/21/2017 | $28,846.15 | Payroll |
| | | 07/21/2017 | $4,064.78 | Expense Reimbursement |
| | | 08/04/2017 | $28,846.15 | Payroll |
| | | 08/04/2017 | $4,006.30 | Expense Reimbursement |
| | | 08/18/2017 | $45,693.67 | Payroll |
| | | 09/01/2017 | $28,846.15 | Payroll |
| | | 09/08/2017 | $6,233.46 | Expense Reimbursement |
| | | 09/15/2017 | $36,451.03 | Payroll |
| | | 09/15/2017 | $1,258.68 | Expense Reimbursement |
| | | 09/29/2017 | $28,846.15 | Payroll |
| | | 09/29/2017 | $2,007.67 | Expense Reimbursement |
| | | 10/06/2017 | $682.09 | Expense Reimbursement |
| | | 10/13/2017 | $28,846.15 | Payroll |
| | | 10/20/2017 | $1,350.30 | Expense Reimbursement |
| | | 10/27/2017 | $49,701.39 | Payroll |
| | | 10/27/2017 | $5,761.69 | Expense Reimbursement |
| | | 11/03/2017 | $261.57 | Expense Reimbursement |
| | | 11/10/2017 | $45,677.39 | Payroll |
| | | 11/17/2017 | $2,209.13 | Expense Reimbursement |
| | | 11/24/2017 | $28,846.15 | Payroll |
| | | 12/08/2017 | $28,846.15 | Payroll |
| | | 12/08/2017 | $721.00 | Expense Reimbursement |
| | | 12/22/2017 | $45,764.37 | Payroll |
| | | 12/22/2017 | $960.57 | Expense Reimbursement |
| | | 12/29/2017 | $955.83 | Expense Reimbursement |
| | | 01/05/2018 | $36,555.86 | Payroll |
| | | 01/19/2018 | $28,846.15 | Payroll |
| | | 01/19/2018 | $2,540.42 | Expense Reimbursement |
| | | 02/02/2018 | $28,846.15 | Payroll |
| | | 02/09/2018 | $3,595.12 | Expense Reimbursement |
| | | 02/16/2018 | $36,638.15 | Payroll |
| | | 03/02/2018 | $28,846.15 | Payroll |
| | | 03/09/2018 | $1,932.10 | Expense Reimbursement |
| | | 03/16/2018 | $49,704.64 | Payroll |
| | | 03/16/2018 | $1,802.74 | Expense Reimbursement |
| | | 03/30/2018 | $28,846.15 | Payroll |
| | | 03/30/2018 | $2,393.94 | Expense Reimbursement |
| | | 04/06/2018 | $630.84 | Expense Reimbursement |
| | | 04/13/2018 | $36,860.28 | Payroll |
| | | 04/20/2018 | $1,300.35 | Expense Reimbursement |
| | | 04/27/2018 | $28,846.15 | Payroll |
| | | 04/27/2018 | $951.35 | Expense Reimbursement |
| | | 05/11/2018 | $48,278.20 | Payroll |
| | | 05/11/2018 | $323.42 | Expense Reimbursement |
| | | 05/25/2018 | $28,846.15 | Payroll |
| | | | **$956,475.99** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| RODNEY OMPS<br>42062 MAJESTIC COURT<br>TEMECULA, CA  92592 | VICE PRESIDENT, CHIEF<br>FINANCIAL OFFICER | 06/09/2017 | $12,083.46 | Payroll |
| | | 06/16/2017 | $1,602.34 | Expense Reimbursement |
| | | 06/23/2017 | $12,083.46 | Payroll |
| | | 07/07/2017 | $12,083.46 | Payroll |
| | | 07/21/2017 | $12,479.23 | Payroll |
| | | 08/04/2017 | $12,479.23 | Payroll |
| | | 08/04/2017 | $1,333.56 | Expense Reimbursement |
| | | 08/18/2017 | $12,479.23 | Payroll |
| | | 09/01/2017 | $12,479.23 | Payroll |
| | | 09/15/2017 | $12,479.23 | Payroll |
| | | 09/29/2017 | $12,479.23 | Payroll |
| | | 10/13/2017 | $12,479.23 | Payroll |
| | | 10/27/2017 | $12,479.23 | Payroll |
| | | 11/10/2017 | $12,479.23 | Payroll |
| | | 11/17/2017 | $1,434.85 | Expense Reimbursement |
| | | 11/24/2017 | $12,479.23 | Payroll |
| | | 12/08/2017 | $12,479.23 | Payroll |
| | | 12/22/2017 | $12,479.23 | Payroll |
| | | 01/05/2018 | $12,479.23 | Payroll |
| | | 01/12/2018 | $393.39 | Expense Reimbursement |
| | | 01/19/2018 | $12,479.23 | Payroll |
| | | 02/02/2018 | $12,479.23 | Payroll |
| | | 02/16/2018 | $12,479.23 | Payroll |
| | | 03/02/2018 | $12,479.23 | Payroll |
| | | 03/16/2018 | $12,479.23 | Payroll |
| | | 03/30/2018 | $12,479.23 | Payroll |
| | | 04/13/2018 | $12,479.23 | Payroll |
| | | 04/27/2018 | $50,000.00 | Bonus |
| | | 04/27/2018 | $12,479.23 | Payroll |
| | | 05/11/2018 | $12,479.23 | Payroll |
| | | 05/11/2018 | $186.83 | Expense Reimbursement |
| | | 05/25/2018 | $12,479.23 | Payroll |
| | | | **$378,223.64** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| SCOTT ZOCH<br>25672 CALLE JARDIN<br>SAN JUAN CAPISTRANO, CA 92675 | VICE PRESIDENT OF SALES & MARKETING | 06/01/2017 | $750.00 | Expense Reimbursement |
| | | 06/02/2017 | $4,160.32 | Expense Reimbursement |
| | | 06/09/2017 | $8,840.77 | Payroll |
| | | 06/23/2017 | $8,840.77 | Payroll |
| | | 06/23/2017 | $2,573.32 | Expense Reimbursement |
| | | 06/30/2017 | $29,968.37 | Expense Reimbursement |
| | | 06/30/2017 | $750.00 | Expense Reimbursement |
| | | 07/07/2017 | $8,840.77 | Payroll |
| | | 07/07/2017 | $3,598.17 | Expense Reimbursement |
| | | 07/21/2017 | $9,130.38 | Payroll |
| | | 08/01/2017 | $750.00 | Expense Reimbursement |
| | | 08/04/2017 | $9,130.38 | Payroll |
| | | 08/04/2017 | $7,500.00 | Expense Reimbursement |
| | | 08/18/2017 | $9,130.38 | Payroll |
| | | 08/25/2017 | $6,365.81 | Expense Reimbursement |
| | | 09/01/2017 | $9,130.38 | Payroll |
| | | 09/01/2017 | $750.00 | Expense Reimbursement |
| | | 09/15/2017 | $9,130.38 | Payroll |
| | | 09/22/2017 | $4,906.55 | Expense Reimbursement |
| | | 09/29/2017 | $9,130.38 | Payroll |
| | | 09/29/2017 | $230.20 | Expense Reimbursement |
| | | 10/02/2017 | $750.00 | Expense Reimbursement |
| | | 10/13/2017 | $9,130.38 | Payroll |
| | | 10/27/2017 | $9,130.38 | Payroll |
| | | 11/01/2017 | $750.00 | Expense Reimbursement |
| | | 11/10/2017 | $9,130.38 | Payroll |
| | | 11/10/2017 | $8,031.00 | Expense Reimbursement |
| | | 11/17/2017 | $5,099.10 | Expense Reimbursement |
| | | 11/24/2017 | $9,130.38 | Payroll |
| | | 12/01/2017 | $750.00 | Expense Reimbursement |
| | | 12/08/2017 | $9,130.38 | Payroll |
| | | 12/08/2017 | $3,500.55 | Expense Reimbursement |
| | | 12/22/2017 | $9,130.38 | Payroll |
| | | 12/29/2017 | $360.00 | Expense Reimbursement |
| | | 01/05/2018 | $9,130.38 | Payroll |
| | | 01/05/2018 | $1,798.80 | Expense Reimbursement |
| | | 01/19/2018 | $9,130.38 | Payroll |
| | | 01/19/2018 | $1,460.64 | Expense Reimbursement |
| | | 01/26/2018 | $4,527.50 | Expense Reimbursement |
| | | 02/02/2018 | $9,130.38 | Payroll |
| | | 02/02/2018 | $750.00 | Expense Reimbursement |
| | | 02/09/2018 | $2,646.42 | Expense Reimbursement |
| | | 02/16/2018 | $9,130.38 | Payroll |
| | | 02/16/2018 | $7,543.43 | Expense Reimbursement |
| | | 02/23/2018 | $3,138.97 | Expense Reimbursement |
| | | 03/01/2018 | $750.00 | Expense Reimbursement |
| | | 03/02/2018 | $9,130.38 | Payroll |
| | | 03/02/2018 | $4,034.48 | Expense Reimbursement |
| | | 03/16/2018 | $9,843.72 | Expense Reimbursement |
| | | 03/16/2018 | $9,130.38 | Payroll |
| | | 03/30/2018 | $9,130.38 | Payroll |
| | | 04/02/2018 | $750.00 | Expense Reimbursement |
| | | 04/13/2018 | $9,130.38 | Payroll |
| | | 04/27/2018 | $30,000.00 | Bonus |
| | | 04/27/2018 | $9,130.38 | Payroll |
| | | 04/27/2018 | $6,621.04 | Expense Reimbursement |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| | | 05/01/2018 | $750.00 | Expense Reimbursement |
| | | 05/11/2018 | $9,130.38 | Payroll |
| | | 05/25/2018 | $9,130.38 | Payroll |
| | | | **$392,679.44** | |
| TRECIA PINCHEFSKY 30251 CAPRICE COURT TEMECULA, CA  92592 | DIRECTOR OF HUMAN RESOURCES | 06/09/2017 | $5,384.62 | Payroll |
| | | 06/23/2017 | $5,384.62 | Payroll |
| | | 06/23/2017 | $2,600.00 | Expense Reimbursement |
| | | 06/30/2017 | $650.00 | Expense Reimbursement |
| | | 07/07/2017 | $5,384.62 | Payroll |
| | | 07/21/2017 | $5,384.62 | Payroll |
| | | 08/01/2017 | $650.00 | Expense Reimbursement |
| | | 08/04/2017 | $5,384.62 | Payroll |
| | | 08/18/2017 | $5,384.62 | Payroll |
| | | 09/01/2017 | $5,384.62 | Payroll |
| | | 09/01/2017 | $650.00 | Expense Reimbursement |
| | | 09/15/2017 | $5,384.62 | Payroll |
| | | 09/29/2017 | $5,384.62 | Payroll |
| | | 10/02/2017 | $650.00 | Expense Reimbursement |
| | | 10/13/2017 | $5,384.62 | Payroll |
| | | 10/27/2017 | $5,384.62 | Payroll |
| | | 11/01/2017 | $650.00 | Expense Reimbursement |
| | | 11/10/2017 | $5,384.62 | Payroll |
| | | 11/24/2017 | $5,384.62 | Payroll |
| | | 12/01/2017 | $650.00 | Expense Reimbursement |
| | | 12/08/2017 | $5,384.62 | Payroll |
| | | 12/22/2017 | $5,384.62 | Payroll |
| | | 01/05/2018 | $5,384.62 | Payroll |
| | | 01/19/2018 | $5,384.62 | Payroll |
| | | 02/02/2018 | $5,384.62 | Payroll |
| | | 02/09/2018 | $650.00 | Expense Reimbursement |
| | | 02/16/2018 | $5,384.62 | Payroll |
| | | 02/16/2018 | $1,300.00 | Expense Reimbursement |
| | | 03/01/2018 | $650.00 | Expense Reimbursement |
| | | 03/02/2018 | $5,384.62 | Payroll |
| | | 03/16/2018 | $5,384.62 | Payroll |
| | | 03/30/2018 | $5,384.62 | Payroll |
| | | 04/02/2018 | $650.00 | Expense Reimbursement |
| | | 04/09/2018 | $3,375.00 | Expense Reimbursement |
| | | 04/13/2018 | $5,384.62 | Payroll |
| | | 04/27/2018 | $15,000.00 | Bonus |
| | | 04/27/2018 | $5,384.62 | Payroll |
| | | 05/01/2018 | $650.00 | Expense Reimbursement |
| | | 05/11/2018 | $5,384.62 | Payroll |
| | | 05/25/2018 | $5,384.62 | Payroll |
| | | | **$168,775.12** | |

| | | | | |
|---|---|---|---|---|
| **Grand Total:  11** | | | **$2,617,241.14** | |